# EXHIBIT C

**MELLANOX TECHNOLOGIES LTD. (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Harel**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Harel Provident Funds and Education Funds Ltd** | | | | | | | | | | | |
| 10-800-21441943 | 04/30/12 | 30 | $58.4591 | ($1,754) | | | | | | | |
| 10-800-21441943 | 05/01/12 | 100 | $57.4616 | ($5,746) | | | | | | | |
| 10-800-21441943 | 05/02/12 | 100 | $57.7586 | ($5,776) | | | | | | | |
| 10-800-21441943 | 07/17/12 | 2 | $62.8300 | ($126) | | | | | | | |
| 10-800-21441943 | 07/19/12 | 16 | $93.7656 | ($1,500) | | | | | | | |
| 10-800-21441943 | 07/20/12 | 25 | $89.6458 | ($2,241) | | | | | | | |
| 10-800-21441943 | 07/23/12 | 8 | $88.3539 | ($707) | | | | | | | |
| 10-800-21441943 | 07/25/12 | 16 | $92.8604 | ($1,486) | | | | | | | |
| 10-800-21441943 | 07/30/12 | 33 | $105.2801 | ($3,474) | | | | | | | |
| 10-800-21441943 | 07/31/12 | 52 | $106.2038 | ($5,523) | | | | | | | |
| 10-800-21441943 | 09/10/12 | 6 | $100.4124 | ($602) | | | | | | | |
| **10-800-21441943** | | **388** | | **($28,935)** | | **0** | | **$0** | **388** | **$20,526** | **($8,409)** |
| 10-800-21486324 | 04/30/12 | 440 | $58.4591 | ($25,722) | | | | | | | |
| 10-800-21486324 | 05/01/12 | 600 | $57.4616 | ($34,477) | | | | | | | |
| 10-800-21486324 | 05/02/12 | 300 | $57.7586 | ($17,328) | | | | | | | |
| 10-800-21486324 | 05/08/12 | 137 | $57.7562 | ($7,913) | | | | | | | |
| 10-800-21486324 | 05/10/12 | 35 | $56.2871 | ($1,970) | | | | | | | |
| 10-800-21486324 | 05/11/12 | 32 | $58.1271 | ($1,860) | | | | | | | |
| 10-800-21486324 | 05/17/12 | 159 | $55.3182 | ($8,796) | | | | | | | |
| 10-800-21486324 | 05/18/12 | 247 | $54.5191 | ($13,466) | | | | | | | |
| 10-800-21486324 | 05/23/12 | 627 | $58.0000 | ($36,366) | | | | | | | |
| 10-800-21486324 | 05/31/12 | 68 | $58.8805 | ($4,004) | | | | | | | |
| 10-800-21486324 | 06/05/12 | 912 | $57.9301 | ($52,832) | | | | | | | |
| 10-800-21486324 | 07/19/12 | 324 | $93.7656 | ($30,380) | | | | | | | |
| 10-800-21486324 | 07/20/12 | 512 | $89.6458 | ($45,899) | | | | | | | |
| 10-800-21486324 | 07/23/12 | 168 | $88.3539 | ($14,843) | | | | | | | |
| 10-800-21486324 | 07/25/12 | 360 | $92.8604 | ($33,430) | | | | | | | |
| 10-800-21486324 | 07/30/12 | 688 | $105.2801 | ($72,433) | | | | | | | |
| 10-800-21486324 | 07/31/12 | 1,035 | $106.2038 | ($109,921) | | | | | | | |
| 10-800-21486324 | 08/02/12 | 217 | $103.9359 | ($22,554) | | | | | | | |
| 10-800-21486324 | 08/30/12 | 8 | $112.4190 | ($899) | | | | | | | |
| 10-800-21486324 | 09/10/12 | 17 | $100.4124 | ($1,707) | | | | | | | |
| 10-800-21486324 | 10/05/12 | 47 | $103.7197 | ($4,875) | | | | | | | |
| 10-800-21486324 | 10/11/12 | 168 | $101.2987 | ($17,018) | | | | | | | |
| 10-800-21486324 | 10/16/12 | 49 | $102.2636 | ($5,011) | | | | | | | |
| 10-800-21486324 | 10/17/12 | 710 | $99.9508 | ($70,965) | | | | | | | |
| **10-800-21486324** | | **7,860** | | **($634,668)** | | **0** | | **$0** | **7,860** | **$415,796** | **($218,872)** |
| 10-800-21486422 | 05/01/12 | 200 | $57.4616 | ($11,492) | | | | | | | |
| 10-800-21486422 | 06/01/12 | 522 | $58.1292 | ($30,343) | | | | | | | |
| 10-800-21486422 | 06/04/12 | 63 | $57.0362 | ($3,593) | | | | | | | |
| 10-800-21486422 | 07/19/12 | 89 | $93.7656 | ($8,345) | | | | | | | |
| 10-800-21486422 | 07/20/12 | 141 | $89.6458 | ($12,640) | | | | | | | |
| 10-800-21486422 | 07/23/12 | 36 | $88.3539 | ($3,181) | | | | | | | |
| 10-800-21486422 | 07/25/12 | 106 | $92.8604 | ($9,843) | | | | | | | |
| 10-800-21486422 | 07/30/12 | 189 | $105.2801 | ($19,898) | | | | | | | |
| 10-800-21486422 | 07/31/12 | 273 | $106.2038 | ($28,994) | | | | | | | |
| 10-800-21486422 | 08/02/12 | 55 | $103.9359 | ($5,716) | | | | | | | |
| 10-800-21486422 | 09/10/12 | 54 | $100.4124 | ($5,422) | | | | | | | |
| 10-800-21486422 | 10/03/12 | 116 | $103.5773 | ($12,015) | | | | | | | |
| 10-800-21486422 | 10/05/12 | 103 | $103.7197 | ($10,683) | | | | | | | |
| 10-800-21486422 | 10/08/12 | 95 | $101.9550 | ($9,686) | | | | | | | |
| 10-800-21486422 | 10/11/12 | 50 | $101.2987 | ($5,065) | | | | | | | |
| 10-800-21486422 | 10/17/12 | 110 | $99.9508 | ($10,995) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES LTD. (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Harel**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10-800-21486422** | | **2,202** | | **($187,912)** | | **0** | | **$0** | **2,202** | **$116,486** | **($71,425)** |
| 10-800-21486520 | 04/30/12 | 180 | $58.4591 | ($10,523) | | | | | | | |
| 10-800-21486520 | 05/01/12 | 300 | $57.4616 | ($17,238) | | | | | | | |
| 10-800-21486520 | 05/02/12 | 100 | $57.7586 | ($5,776) | | | | | | | |
| 10-800-21486520 | 05/08/12 | 10 | $57.7562 | ($578) | | | | | | | |
| 10-800-21486520 | 05/10/12 | 7 | $56.2871 | ($394) | | | | | | | |
| 10-800-21486520 | 05/11/12 | 6 | $58.1271 | ($349) | | | | | | | |
| 10-800-21486520 | 05/17/12 | 40 | $55.3182 | ($2,213) | | | | | | | |
| 10-800-21486520 | 05/18/12 | 105 | $54.5191 | ($5,725) | | | | | | | |
| 10-800-21486520 | 05/23/12 | 275 | $58.0000 | ($15,950) | | | | | | | |
| 10-800-21486520 | 05/31/12 | 17 | $58.8805 | ($1,001) | | | | | | | |
| 10-800-21486520 | 06/05/12 | 364 | $57.9301 | ($21,087) | | | | | | | |
| 10-800-21486520 | 07/19/12 | 125 | $93.7656 | ($11,721) | | | | | | | |
| 10-800-21486520 | 07/20/12 | 197 | $89.6458 | ($17,660) | | | | | | | |
| 10-800-21486520 | 07/23/12 | 66 | $88.3539 | ($5,831) | | | | | | | |
| 10-800-21486520 | 07/25/12 | 139 | $92.8604 | ($12,908) | | | | | | | |
| 10-800-21486520 | 07/30/12 | 265 | $105.2801 | ($27,899) | | | | | | | |
| 10-800-21486520 | 07/31/12 | 396 | $106.2038 | ($42,057) | | | | | | | |
| 10-800-21486520 | 08/02/12 | 82 | $103.9359 | ($8,523) | | | | | | | |
| 10-800-21486520 | 09/07/12 | 12 | $112.3085 | ($1,348) | | | | | | | |
| 10-800-21486520 | 09/10/12 | 78 | $100.4124 | ($7,832) | | | | | | | |
| 10-800-21486520 | 09/12/12 | 37 | $99.2606 | ($3,673) | | | | | | | |
| 10-800-21486520 | 09/17/12 | 8 | $100.9307 | ($807) | | | | | | | |
| 10-800-21486520 | 10/05/12 | 62 | $103.7197 | ($6,431) | | | | | | | |
| 10-800-21486520 | 10/11/12 | 69 | $101.2987 | ($6,990) | | | | | | | |
| 10-800-21486520 | 10/15/12 | 101 | $103.0933 | ($10,412) | | | | | | | |
| 10-800-21486520 | 10/16/12 | 60 | $102.2636 | ($6,136) | | | | | | | |
| 10-800-21486520 | 10/17/12 | 220 | $99.9508 | ($21,989) | | | | | | | |
| **10-800-21486520** | | **3,321** | | **($273,048)** | | **0** | | **$0** | **3,321** | **$175,682** | **($97,366)** |
| 10-800-21486716 | 04/30/12 | 720 | $58.4591 | ($42,091) | | | | | | | |
| 10-800-21486716 | 05/01/12 | 900 | $57.4616 | ($51,715) | | | | | | | |
| 10-800-21486716 | 05/02/12 | 500 | $57.7586 | ($28,879) | | | | | | | |
| 10-800-21486716 | 05/08/12 | 226 | $57.7562 | ($13,053) | | | | | | | |
| 10-800-21486716 | 05/10/12 | 145 | $56.2871 | ($8,162) | | | | | | | |
| 10-800-21486716 | 05/11/12 | 137 | $58.1271 | ($7,963) | | | | | | | |
| 10-800-21486716 | 05/17/12 | 635 | $55.3182 | ($35,127) | | | | | | | |
| 10-800-21486716 | 05/18/12 | 316 | $54.5191 | ($17,228) | | | | | | | |
| 10-800-21486716 | 05/23/12 | 607 | $58.0000 | ($35,206) | | | | | | | |
| 10-800-21486716 | 05/30/12 | 81 | $59.3380 | ($4,806) | | | | | | | |
| 10-800-21486716 | 05/31/12 | 276 | $58.8805 | ($16,251) | | | | | | | |
| 10-800-21486716 | 06/01/12 | 350 | $58.1292 | ($20,345) | | | | | | | |
| 10-800-21486716 | 06/05/12 | 1,124 | $57.9301 | ($65,113) | | | | | | | |
| 10-800-21486716 | 07/17/12 | 828 | $62.8304 | ($52,024) | | | | | | | |
| 10-800-21486716 | 07/19/12 | 542 | $93.7656 | ($50,821) | | | | | | | |
| 10-800-21486716 | 07/20/12 | 857 | $89.6458 | ($76,826) | | | | | | | |
| 10-800-21486716 | 07/23/12 | 285 | $88.3539 | ($25,181) | | | | | | | |
| 10-800-21486716 | 07/25/12 | 632 | $92.8604 | ($58,688) | | | | | | | |
| 10-800-21486716 | 07/30/12 | 1,153 | $105.2801 | ($121,388) | | | | | | | |
| 10-800-21486716 | 07/31/12 | 1,820 | $106.2038 | ($193,291) | | | | | | | |
| 10-800-21486716 | 08/02/12 | 351 | $103.9359 | ($36,482) | | | | | | | |
| 10-800-21486716 | 08/30/12 | 14 | $112.4190 | ($1,574) | | | | | | | |
| 10-800-21486716 | 10/03/12 | 168 | $103.5773 | ($17,401) | | | | | | | |
| 10-800-21486716 | 10/05/12 | 361 | $103.7197 | ($37,443) | | | | | | | |
| 10-800-21486716 | 10/11/12 | 297 | $101.2987 | ($30,086) | | | | | | | |
| 10-800-21486716 | 10/15/12 | 279 | $103.0933 | ($28,763) | | | | | | | |
| 10-800-21486716 | 10/16/12 | 621 | $102.2636 | ($63,506) | | | | | | | |
| 10-800-21486716 | 10/17/12 | 1,455 | $99.9508 | ($145,428) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES LTD. (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Harel**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10-800-21486716** | | **15,680** | | **($1,284,841)** | | **0** | | **$0** | **15,680** | **$829,477** | **($455,364)** |
| 10-800-21486814 | 05/01/12 | 200 | $57.4616 | ($11,492) | | | | | | | |
| 10-800-21486814 | 06/01/12 | 276 | $58.1292 | ($16,044) | | | | | | | |
| 10-800-21486814 | 06/04/12 | 41 | $57.0362 | ($2,338) | | | | | | | |
| 10-800-21486814 | 07/19/12 | 57 | $93.7656 | ($5,345) | | | | | | | |
| 10-800-21486814 | 07/20/12 | 90 | $89.6458 | ($8,068) | | | | | | | |
| 10-800-21486814 | 07/23/12 | 30 | $88.3539 | ($2,651) | | | | | | | |
| 10-800-21486814 | 07/25/12 | 59 | $92.8604 | ($5,479) | | | | | | | |
| 10-800-21486814 | 07/30/12 | 120 | $105.2801 | ($12,634) | | | | | | | |
| 10-800-21486814 | 07/31/12 | 189 | $106.2038 | ($20,073) | | | | | | | |
| 10-800-21486814 | 08/02/12 | 34 | $103.9359 | ($3,534) | | | | | | | |
| 10-800-21486814 | 08/30/12 | 3 | $112.4190 | ($337) | | | | | | | |
| 10-800-21486814 | 09/10/12 | 16 | $100.4124 | ($1,607) | | | | | | | |
| 10-800-21486814 | 10/03/12 | 72 | $103.5773 | ($7,458) | | | | | | | |
| 10-800-21486814 | 10/05/12 | 65 | $103.7197 | ($6,742) | | | | | | | |
| 10-800-21486814 | 10/08/12 | 70 | $101.9550 | ($7,137) | | | | | | | |
| 10-800-21486814 | 10/11/12 | 30 | $101.2987 | ($3,039) | | | | | | | |
| 10-800-21486814 | 10/17/12 | 80 | $99.9508 | ($7,996) | | | | | | | |
| **10-800-21486814** | | **1,432** | | **($121,972)** | | **0** | | **$0** | **1,432** | **$75,753** | **($46,218)** |
| 10-800-21486912 | 04/30/12 | 320 | $58.4591 | ($18,707) | | | | | | | |
| 10-800-21486912 | 05/01/12 | 400 | $57.4616 | ($22,985) | | | | | | | |
| 10-800-21486912 | 05/02/12 | 200 | $57.7586 | ($11,552) | | | | | | | |
| 10-800-21486912 | 05/08/12 | 100 | $57.7562 | ($5,776) | | | | | | | |
| 10-800-21486912 | 05/10/12 | 84 | $56.2871 | ($4,728) | | | | | | | |
| 10-800-21486912 | 05/11/12 | 80 | $58.1271 | ($4,650) | | | | | | | |
| 10-800-21486912 | 05/17/12 | 377 | $55.3182 | ($20,855) | | | | | | | |
| 10-800-21486912 | 05/18/12 | 118 | $54.5191 | ($6,433) | | | | | | | |
| 10-800-21486912 | 05/23/12 | 157 | $58.0000 | ($9,106) | | | | | | | |
| 10-800-21486912 | 05/30/12 | 133 | $59.3380 | ($7,892) | | | | | | | |
| 10-800-21486912 | 05/31/12 | 164 | $58.8805 | ($9,656) | | | | | | | |
| 10-800-21486912 | 06/01/12 | 260 | $58.1292 | ($15,114) | | | | | | | |
| 10-800-21486912 | 06/04/12 | 79 | $57.0362 | ($4,506) | | | | | | | |
| 10-800-21486912 | 06/05/12 | 377 | $57.9301 | ($21,840) | | | | | | | |
| 10-800-21486912 | 07/17/12 | 474 | $62.8304 | ($29,782) | | | | | | | |
| 10-800-21486912 | 07/19/12 | 237 | $93.7656 | ($22,222) | | | | | | | |
| 10-800-21486912 | 07/20/12 | 374 | $89.6458 | ($33,528) | | | | | | | |
| 10-800-21486912 | 07/23/12 | 126 | $88.3539 | ($11,133) | | | | | | | |
| 10-800-21486912 | 07/25/12 | 271 | $92.8604 | ($25,165) | | | | | | | |
| 10-800-21486912 | 07/30/12 | 507 | $105.2801 | ($53,377) | | | | | | | |
| 10-800-21486912 | 07/31/12 | 729 | $106.2038 | ($77,423) | | | | | | | |
| 10-800-21486912 | 08/02/12 | 151 | $103.9359 | ($15,694) | | | | | | | |
| 10-800-21486912 | 09/07/12 | 177 | $112.3085 | ($19,879) | | | | | | | |
| 10-800-21486912 | 09/10/12 | 149 | $100.4124 | ($14,961) | | | | | | | |
| 10-800-21486912 | 09/12/12 | 88 | $99.2606 | ($8,735) | | | | | | | |
| 10-800-21486912 | 09/17/12 | 38 | $100.9307 | ($3,835) | | | | | | | |
| 10-800-21486912 | 10/03/12 | 116 | $103.5773 | ($12,015) | | | | | | | |
| 10-800-21486912 | 10/05/12 | 184 | $103.7197 | ($19,084) | | | | | | | |
| 10-800-21486912 | 10/08/12 | 169 | $101.9550 | ($17,230) | | | | | | | |
| 10-800-21486912 | 10/09/12 | 116 | $102.0086 | ($11,833) | | | | | | | |
| 10-800-21486912 | 10/11/12 | 139 | $101.2987 | ($14,081) | | | | | | | |
| 10-800-21486912 | 10/15/12 | 203 | $103.0933 | ($20,928) | | | | | | | |
| 10-800-21486912 | 10/16/12 | 128 | $102.2636 | ($13,090) | | | | | | | |
| 10-800-21486912 | 10/17/12 | 417 | $99.9508 | ($41,679) | | | | | | | |
| **10-800-21486912** | | **7,642** | | **($629,473)** | | **0** | | **$0** | **7,642** | **$404,264** | **($225,209)** |
| 10-800-21487223 | 04/30/12 | 80 | $58.4591 | ($4,677) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES LTD. (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Harel**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-800-21487223 | 05/01/12 | 100 | $57.4616 | ($5,746) | | | | | | | |
| 10-800-21487223 | 05/02/12 | 100 | $57.7586 | ($5,776) | | | | | | | |
| 10-800-21487223 | 05/18/12 | 36 | $54.5192 | ($1,963) | | | | | | | |
| 10-800-21487223 | 05/23/12 | 130 | $58.0000 | ($7,540) | | | | | | | |
| 10-800-21487223 | 06/05/12 | 121 | $57.9301 | ($7,010) | | | | | | | |
| 10-800-21487223 | 07/17/12 | 3 | $62.8304 | ($188) | | | | | | | |
| 10-800-21487223 | 07/19/12 | 56 | $93.7656 | ($5,251) | | | | | | | |
| 10-800-21487223 | 07/20/12 | 88 | $89.6458 | ($7,889) | | | | | | | |
| 10-800-21487223 | 07/23/12 | 29 | $88.3539 | ($2,562) | | | | | | | |
| 10-800-21487223 | 07/25/12 | 64 | $92.8604 | ($5,943) | | | | | | | |
| 10-800-21487223 | 07/30/12 | 111 | $105.2801 | ($11,686) | | | | | | | |
| 10-800-21487223 | 07/31/12 | 232 | $106.2038 | ($24,639) | | | | | | | |
| 10-800-21487223 | 08/02/12 | 38 | $103.9359 | ($3,950) | | | | | | | |
| 10-800-21487223 | 08/30/12 | 3 | $112.4190 | ($337) | | | | | | | |
| 10-800-21487223 | 10/11/12 | 30 | $101.2987 | ($3,039) | | | | | | | |
| **10-800-21487223** | | **1,221** | | **($98,196)** | | **0** | | **$0** | **1,221** | **$64,591** | **($33,604)** |
| 10-800-50321255 | 04/30/12 | 5,830 | $58.4591 | ($340,816) | | | | | | | |
| 10-800-50321255 | 05/01/12 | 7,100 | $57.4616 | ($407,977) | | | | | | | |
| 10-800-50321255 | 05/02/12 | 3,600 | $57.7586 | ($207,931) | | | | | | | |
| 10-800-50321255 | 05/08/12 | 1,820 | $57.7562 | ($105,116) | | | | | | | |
| 10-800-50321255 | 05/10/12 | 1,761 | $56.2871 | ($99,122) | | | | | | | |
| 10-800-50321255 | 05/11/12 | 1,681 | $58.1271 | ($97,712) | | | | | | | |
| 10-800-50321255 | 05/17/12 | 7,820 | $55.3182 | ($432,588) | | | | | | | |
| 10-800-50321255 | 05/18/12 | 1,952 | $54.5191 | ($106,421) | | | | | | | |
| 10-800-50321255 | 05/23/12 | 1,918 | $58.0000 | ($111,244) | | | | | | | |
| 10-800-50321255 | 05/30/12 | 1,767 | $59.3380 | ($104,850) | | | | | | | |
| 10-800-50321255 | 05/31/12 | 3,391 | $58.8805 | ($199,664) | | | | | | | |
| 10-800-50321255 | 06/01/12 | 4,868 | $58.1292 | ($282,973) | | | | | | | |
| 10-800-50321255 | 06/04/12 | 1,359 | $57.0362 | ($77,512) | | | | | | | |
| 10-800-50321255 | 06/05/12 | 6,950 | $57.9301 | ($402,614) | | | | | | | |
| 10-800-50321255 | 07/19/12 | 4,055 | $93.7656 | ($380,220) | | | | | | | |
| 10-800-50321255 | 07/20/12 | 6,409 | $89.6458 | ($574,540) | | | | | | | |
| 10-800-50321255 | 07/23/12 | 2,114 | $88.3539 | ($186,780) | | | | | | | |
| 10-800-50321255 | 07/25/12 | 3,831 | $92.8604 | ($355,748) | | | | | | | |
| 10-800-50321255 | 07/30/12 | 4,282 | $105.2801 | ($450,809) | | | | | | | |
| 10-800-50321255 | 07/31/12 | 20,312 | $106.2038 | ($2,157,212) | | | | | | | |
| 10-800-50321255 | 08/02/12 | 2,165 | $103.9359 | ($225,021) | | | | | | | |
| 10-800-50321255 | 08/30/12 | 191 | $112.4190 | ($21,472) | | | | | | | |
| **10-800-50321255** | | **95,176** | | **($7,328,342)** | | **0** | | **$0** | **95,176** | **$5,034,839** | **($2,293,503)** |
| **<u>Harel Atdit Provident Funds Ltd.</u>** | | | | | | | | | | | |
| 10-800-21487419 | 04/30/12 | 30 | $58.4591 | ($1,754) | | | | | | | |
| 10-800-21487419 | 05/01/12 | 100 | $57.4616 | ($5,746) | | | | | | | |
| 10-800-21487419 | 05/02/12 | 100 | $57.7586 | ($5,776) | | | | | | | |
| 10-800-21487419 | 07/17/12 | 42 | $62.8304 | ($2,639) | | | | | | | |
| 10-800-21487419 | 07/19/12 | 19 | $93.7656 | ($1,782) | | | | | | | |
| 10-800-21487419 | 07/20/12 | 30 | $89.6458 | ($2,689) | | | | | | | |
| 10-800-21487419 | 07/23/12 | 9 | $88.3539 | ($795) | | | | | | | |
| 10-800-21487419 | 07/25/12 | 21 | $92.8604 | ($1,950) | | | | | | | |
| 10-800-21487419 | 07/30/12 | 40 | $105.2801 | ($4,211) | | | | | | | |
| 10-800-21487419 | 07/31/12 | 65 | $106.2038 | ($6,903) | | | | | | | |
| 10-800-21487419 | 09/10/12 | 7 | $100.4124 | ($703) | | | | | | | |
| 10-800-21487419 | 10/03/12 | 6 | $103.5773 | ($621) | | | | | | | |
| 10-800-21487419 | 10/05/12 | 12 | $103.7197 | ($1,245) | | | | | | | |
| 10-800-21487419 | 10/11/12 | 10 | $101.2987 | ($1,013) | | | | | | | |
| **10-800-21487419** | | **491** | | **($37,827)** | | **0** | | **$0** | **491** | **$25,974** | **($11,853)** |
| 10-800-29933478 | 04/30/12 | 340 | $58.4591 | ($19,876) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES LTD. (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Harel**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-800-29933478 | 05/01/12 | 500 | $57.4616 | ($28,731) | | | | | | | |
| 10-800-29933478 | 05/02/12 | 300 | $57.7586 | ($17,328) | | | | | | | |
| 10-800-29933478 | 05/08/12 | 48 | $57.7562 | ($2,772) | | | | | | | |
| 10-800-29933478 | 05/10/12 | 13 | $56.2871 | ($732) | | | | | | | |
| 10-800-29933478 | 05/11/12 | 11 | $58.1271 | ($639) | | | | | | | |
| 10-800-29933478 | 05/17/12 | 54 | $55.3182 | ($2,987) | | | | | | | |
| 10-800-29933478 | 05/18/12 | 213 | $54.5191 | ($11,613) | | | | | | | |
| 10-800-29933478 | 05/23/12 | 577 | $58.0000 | ($33,466) | | | | | | | |
| 10-800-29933478 | 05/31/12 | 22 | $58.8805 | ($1,295) | | | | | | | |
| 10-800-29933478 | 06/05/12 | 854 | $57.9301 | ($49,472) | | | | | | | |
| 10-800-29933478 | 07/19/12 | 253 | $93.7656 | ($23,723) | | | | | | | |
| 10-800-29933478 | 07/20/12 | 400 | $89.6458 | ($35,858) | | | | | | | |
| 10-800-29933478 | 07/23/12 | 133 | $88.3539 | ($11,751) | | | | | | | |
| 10-800-29933478 | 07/25/12 | 306 | $92.8604 | ($28,415) | | | | | | | |
| 10-800-29933478 | 07/30/12 | 539 | $105.2801 | ($56,746) | | | | | | | |
| 10-800-29933478 | 07/31/12 | 862 | $106.2038 | ($91,548) | | | | | | | |
| 10-800-29933478 | 08/02/12 | 156 | $103.9359 | ($16,214) | | | | | | | |
| **10-800-29933478** | | **5,581** | | **($433,166)** | | **0** | | **$0** | **5,581** | **$295,237** | **($137,930)** |
| | | | | | | | | | | | |
| 10-800-29933576 | 04/30/12 | 180 | $58.4591 | ($10,523) | | | | | | | |
| 10-800-29933576 | 05/01/12 | 300 | $57.4616 | ($17,238) | | | | | | | |
| 10-800-29933576 | 05/02/12 | 100 | $57.7586 | ($5,776) | | | | | | | |
| 10-800-29933576 | 05/08/12 | 3 | $57.7562 | ($173) | | | | | | | |
| 10-800-29933576 | 05/10/12 | 6 | $56.2871 | ($338) | | | | | | | |
| 10-800-29933576 | 05/11/12 | 5 | $58.1271 | ($291) | | | | | | | |
| 10-800-29933576 | 05/17/12 | 262 | $55.3182 | ($14,493) | | | | | | | |
| 10-800-29933576 | 05/18/12 | 103 | $54.5191 | ($5,615) | | | | | | | |
| 10-800-29933576 | 05/23/12 | 94 | $58.0000 | ($5,452) | | | | | | | |
| 10-800-29933576 | 05/30/12 | 17 | $59.3380 | ($1,009) | | | | | | | |
| 10-800-29933576 | 05/31/12 | 114 | $58.8805 | ($6,712) | | | | | | | |
| 10-800-29933576 | 06/01/12 | 108 | $58.1292 | ($6,278) | | | | | | | |
| 10-800-29933576 | 06/05/12 | 339 | $57.9301 | ($19,638) | | | | | | | |
| 10-800-29933576 | 07/19/12 | 131 | $93.7656 | ($12,283) | | | | | | | |
| 10-800-29933576 | 07/20/12 | 207 | $89.6458 | ($18,557) | | | | | | | |
| 10-800-29933576 | 07/23/12 | 71 | $88.3539 | ($6,273) | | | | | | | |
| 10-800-29933576 | 07/25/12 | 154 | $92.8604 | ($14,301) | | | | | | | |
| 10-800-29933576 | 07/30/12 | 286 | $105.2801 | ($30,110) | | | | | | | |
| 10-800-29933576 | 07/31/12 | 432 | $106.2038 | ($45,880) | | | | | | | |
| 10-800-29933576 | 08/02/12 | 92 | $103.9359 | ($9,562) | | | | | | | |
| **10-800-29933576** | | **3,004** | | **($230,503)** | | **0** | | **$0** | **3,004** | **$158,913** | **($71,590)** |
| **Harel Pension Fund Management Company Ltd.** | | | | | | | | | | | |
| 10-800-29936371 | 07/25/12 | 7,037 | $92.8604 | ($653,459) | | | | | | | |
| 10-800-29936371 | 08/07/12 | 2,360 | $106.5904 | ($251,553) | | | | | | | |
| **10-800-29936371** | | **9,397** | | **($905,012)** | | **0** | | **$0** | **9,397** | **$497,104** | **($407,908)** |
| **Israeli Shares Partnership** | | | | | | | | | | | |
| 10-800-29939558 | 04/30/12 | 19,320 | $58.4591 | ($1,129,429) | 01/24/13 | (16,900) | $52.9003 | $877,459 | | | |
| 10-800-29939558 | 05/01/12 | 23,300 | $57.4616 | ($1,338,854) | | | | | | | |
| 10-800-29939558 | 05/02/12 | 11,700 | $57.7586 | ($675,775) | | | | | | | |
| 10-800-29939558 | 05/08/12 | 6,089 | $57.7562 | ($351,678) | | | | | | | |
| 10-800-29939558 | 05/10/12 | 6,809 | $56.2871 | ($383,259) | | | | | | | |
| 10-800-29939558 | 05/11/12 | 6,511 | $58.1271 | ($378,466) | | | | | | | |
| 10-800-29939558 | 05/17/12 | 30,353 | $55.3182 | ($1,679,072) | | | | | | | |
| 10-800-29939558 | 05/18/12 | 5,811 | $54.5191 | ($316,810) | | | | | | | |
| 10-800-29939558 | 05/30/12 | 18,612 | $59.3380 | ($1,104,399) | | | | | | | |
| 10-800-29939558 | 05/31/12 | 13,162 | $58.8805 | ($774,985) | | | | | | | |
| 10-800-29939558 | 06/01/12 | 27,771 | $58.1292 | ($1,614,306) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES LTD. (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Harel**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-800-29939558 | 06/04/12 | 9,558 | $57.0362 | ($545,152) | | | | | | | |
| 10-800-29939558 | 06/05/12 | 5,004 | $57.9301 | ($289,882) | | | | | | | |
| 10-800-29939558 | 07/17/12 | 46,251 | $62.8304 | ($2,905,969) | | | | | | | |
| 10-800-29939558 | 07/19/12 | 14,891 | $93.7656 | ($1,396,264) | | | | | | | |
| 10-800-29939558 | 07/20/12 | 23,530 | $89.6458 | ($2,109,366) | | | | | | | |
| 10-800-29939558 | 07/23/12 | 8,008 | $88.3539 | ($707,538) | | | | | | | |
| 10-800-29939558 | 07/25/12 | 18,843 | $92.8604 | ($1,749,769) | | | | | | | |
| 10-800-29939558 | 07/30/12 | 31,922 | $105.2801 | ($3,360,750) | | | | | | | |
| 10-800-29939558 | 07/31/12 | 9,770 | $106.2038 | ($1,037,611) | | | | | | | |
| 10-800-29939558 | 08/02/12 | 9,586 | $103.9359 | ($996,330) | | | | | | | |
| 10-800-29939558 | 08/03/12 | 1,657 | $103.5260 | ($171,543) | | | | | | | |
| 10-800-29939558 | 08/06/12 | 12,206 | $105.9577 | ($1,293,320) | | | | | | | |
| 10-800-29939558 | 08/07/12 | 16,440 | $106.5904 | ($1,752,347) | | | | | | | |
| 10-800-29939558 | 08/13/12 | 1,700 | $107.6118 | ($182,940) | | | | | | | |
| 10-800-29939558 | 08/30/12 | 781 | $112.4190 | ($87,799) | | | | | | | |
| 10-800-29939558 | 09/07/12 | 13,011 | $112.3085 | ($1,461,246) | | | | | | | |
| 10-800-29939558 | 09/10/12 | 9,673 | $100.4124 | ($971,289) | | | | | | | |
| 10-800-29939558 | 09/12/12 | 5,222 | $99.2606 | ($518,339) | | | | | | | |
| 10-800-29939558 | 09/14/12 | 644 | $101.0000 | ($65,044) | | | | | | | |
| 10-800-29939558 | 09/17/12 | 2,665 | $100.9307 | ($268,980) | | | | | | | |
| 10-800-29939558 | 10/03/12 | 403 | $103.5773 | ($41,742) | | | | | | | |
| 10-800-29939558 | 10/05/12 | 8,445 | $103.7197 | ($875,913) | | | | | | | |
| 10-800-29939558 | 10/08/12 | 368 | $101.9550 | ($37,519) | | | | | | | |
| 10-800-29939558 | 10/09/12 | 5,307 | $102.0086 | ($541,360) | | | | | | | |
| 10-800-29939558 | 10/10/12 | 10,000 | $100.0658 | ($1,000,658) | | | | | | | |
| 10-800-29939558 | 10/11/12 | 8,870 | $101.2987 | ($898,519) | | | | | | | |
| 10-800-29939558 | 10/12/12 | 2,600 | $99.9085 | ($259,762) | | | | | | | |
| 10-800-29939558 | 10/15/12 | 16,217 | $103.0933 | ($1,671,864) | | | | | | | |
| 10-800-29939558 | 10/16/12 | 10,742 | $102.2636 | ($1,098,516) | | | | | | | |
| 10-800-29939558 | 10/17/12 | 36,149 | $99.9508 | ($3,613,120) | | | | | | | |
| 10-800-29939558 | 10/23/12 | 6,130 | $70.7557 | ($433,732) | | | | | | | |
| 10-800-29939558 | 10/25/12 | 13,700 | $72.8213 | ($997,652) | | | | | | | |
| 10-800-29939558 | 11/28/12 | 11,403 | $76.4065 | ($871,263) | | | | | | | |
| 10-800-29939558 | 11/29/12 | 16,300 | $73.9708 | ($1,205,724) | | | | | | | |
| 10-800-29939558 | 11/30/12 | 12,098 | $73.0291 | ($883,506) | | | | | | | |
| 10-800-29939558 | 12/03/12 | 21,700 | $69.1572 | ($1,500,710) | | | | | | | |
| 10-800-29939558 | 12/04/12 | 7,500 | $66.4577 | ($498,433) | | | | | | | |
| 10-800-29939558 | 12/05/12 | 1,200 | $66.7825 | ($80,139) | | | | | | | |
| 10-800-29939558 | 12/06/12 | 3,750 | $66.3000 | ($248,625) | | | | | | | |
| **10-800-29939558** | | **603,682** | | **($48,377,267)** | | **(16,900)** | | **$877,459** | **586,782** | **$31,040,944** | **($16,458,865)** |
| **Dikla Insurance Company Ltd.** | | | | | | | | | | | |
| 10-800-29941088 | 04/30/12 | 530 | $58.4591 | ($30,983) | | | | | | | |
| 10-800-29941088 | 05/01/12 | 700 | $57.4616 | ($40,223) | | | | | | | |
| 10-800-29941088 | 05/02/12 | 400 | $57.7586 | ($23,103) | | | | | | | |
| 10-800-29941088 | 05/08/12 | 167 | $57.7562 | ($9,645) | | | | | | | |
| 10-800-29941088 | 05/10/12 | 40 | $56.2871 | ($2,251) | | | | | | | |
| 10-800-29941088 | 05/11/12 | 37 | $58.1271 | ($2,151) | | | | | | | |
| 10-800-29941088 | 05/18/12 | 299 | $54.5191 | ($16,301) | | | | | | | |
| 10-800-29941088 | 05/23/12 | 936 | $58.0000 | ($54,288) | | | | | | | |
| 10-800-29941088 | 06/01/12 | 245 | $58.1292 | ($14,242) | | | | | | | |
| 10-800-29941088 | 06/05/12 | 1,255 | $57.9301 | ($72,702) | | | | | | | |
| 10-800-29941088 | 07/19/12 | 405 | $93.7656 | ($37,975) | | | | | | | |
| 10-800-29941088 | 07/20/12 | 640 | $89.6458 | ($57,373) | | | | | | | |
| 10-800-29941088 | 07/23/12 | 217 | $88.3539 | ($19,173) | | | | | | | |
| 10-800-29941088 | 07/25/12 | 461 | $92.8604 | ($42,809) | | | | | | | |
| 10-800-29941088 | 07/30/12 | 865 | $105.2801 | ($91,067) | | | | | | | |
| 10-800-29941088 | 07/31/12 | 1,433 | $106.2038 | ($152,190) | | | | | | | |
| 10-800-29941088 | 08/02/12 | 273 | $103.9359 | ($28,375) | | | | | | | |
| 10-800-29941088 | 09/12/12 | 153 | $99.2606 | ($15,187) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Clal**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pension & Provident** | | | | | | | | | | | |
| 1-1-00344004 | 05/16/2012 | 69 | $57.9831 | ($4,001) | 09/07/2012 | (178) | $110.4542 | $19,661 | | | |
| 1-1-00344004 | 05/17/2012 | 95 | $55.4006 | ($5,263) | | | | | | | |
| 1-1-00344004 | 05/18/2012 | 193 | $54.2259 | ($10,466) | | | | | | | |
| 1-1-00344004 | 05/21/2012 | 70 | $57.6550 | ($4,036) | | | | | | | |
| 1-1-00344004 | 05/23/2012 | 18 | $57.6376 | ($1,037) | | | | | | | |
| 1-1-00344004 | 05/24/2012 | 44 | $58.1748 | ($2,560) | | | | | | | |
| 1-1-00344004 | 06/25/2012 | 88 | $67.7238 | ($5,960) | | | | | | | |
| 1-1-00344004 | 06/26/2012 | 58 | $68.0436 | ($3,947) | | | | | | | |
| 1-1-00344004 | 06/27/2012 | 58 | $68.1127 | ($3,951) | | | | | | | |
| 1-1-00344004 | 06/28/2012 | 29 | $66.7347 | ($1,935) | | | | | | | |
| 1-1-00344004 | 06/29/2012 | 29 | $70.6275 | ($2,048) | | | | | | | |
| 1-1-00344004 | 07/03/2012 | 27 | $74.7004 | ($2,017) | | | | | | | |
| 1-1-00344004 | 07/10/2012 | 39 | $71.6837 | ($2,796) | | | | | | | |
| 1-1-00344004 | 07/11/2012 | 42 | $66.8060 | ($2,806) | | | | | | | |
| 1-1-00344004 | 07/12/2012 | 42 | $65.7501 | ($2,762) | | | | | | | |
| 1-1-00344004 | 07/13/2012 | 55 | $66.8358 | ($3,676) | | | | | | | |
| 1-1-00344004 | 07/17/2012 | 32 | $63.2537 | ($2,024) | | | | | | | |
| 1-1-00344004 | 07/18/2012 | 60 | $66.2163 | ($3,973) | | | | | | | |
| 1-1-00344004 | 07/24/2012 | 480 | $90.9573 | ($43,660) | | | | | | | |
| 1-1-00344004 | 09/10/2012 | 185 | $99.7711 | ($18,458) | | | | | | | |
| 1-1-00344004 | 10/18/2012 | 99 | $78.9360 | ($7,815) | | | | | | | |
| 1-1-00344004 | 12/04/2012 | 59 | $67.9837 | ($4,011) | | | | | | | |
| **1-1-00344004** | | **1,871** | | **($139,199)** | | **(178)** | | **$19,661** | **1,693** | **$89,560** | **($29,978)** |
| | | | | | | | | | | | |
| 1-1-00444001 | 05/16/2012 | 54 | $57.9831 | ($3,131) | 09/07/2012 | (137) | $110.4542 | $15,132 | | | |
| 1-1-00444001 | 05/17/2012 | 75 | $55.4006 | ($4,155) | | | | | | | |
| 1-1-00444001 | 05/18/2012 | 151 | $54.2259 | ($8,188) | | | | | | | |
| 1-1-00444001 | 05/21/2012 | 55 | $57.6550 | ($3,171) | | | | | | | |
| 1-1-00444001 | 05/23/2012 | 14 | $57.6376 | ($807) | | | | | | | |
| 1-1-00444001 | 05/24/2012 | 34 | $58.1748 | ($1,978) | | | | | | | |
| 1-1-00444001 | 06/25/2012 | 68 | $67.7238 | ($4,605) | | | | | | | |
| 1-1-00444001 | 06/26/2012 | 45 | $68.0436 | ($3,062) | | | | | | | |
| 1-1-00444001 | 06/27/2012 | 45 | $68.1127 | ($3,065) | | | | | | | |
| 1-1-00444001 | 06/28/2012 | 23 | $66.7347 | ($1,535) | | | | | | | |
| 1-1-00444001 | 06/29/2012 | 23 | $70.6275 | ($1,624) | | | | | | | |
| 1-1-00444001 | 07/03/2012 | 21 | $74.7004 | ($1,569) | | | | | | | |
| 1-1-00444001 | 07/10/2012 | 31 | $71.6837 | ($2,222) | | | | | | | |
| 1-1-00444001 | 07/11/2012 | 33 | $66.8060 | ($2,205) | | | | | | | |
| 1-1-00444001 | 07/12/2012 | 33 | $65.7501 | ($2,170) | | | | | | | |
| 1-1-00444001 | 07/13/2012 | 35 | $66.8358 | ($2,339) | | | | | | | |
| 1-1-00444001 | 07/17/2012 | 25 | $63.2537 | ($1,581) | | | | | | | |
| 1-1-00444001 | 07/18/2012 | 46 | $66.2163 | ($3,046) | | | | | | | |
| 1-1-00444001 | 07/24/2012 | 310 | $90.9573 | ($28,197) | | | | | | | |
| 1-1-00444001 | 09/10/2012 | 143 | $99.7711 | ($14,267) | | | | | | | |
| 1-1-00444001 | 10/18/2012 | 76 | $78.9360 | ($5,999) | | | | | | | |
| 1-1-00444001 | 12/04/2012 | 46 | $67.9837 | ($3,127) | | | | | | | |
| **1-1-00444001** | | **1,386** | | **($102,044)** | | **(137)** | | **$15,132** | **1,249** | **$66,072** | **($20,839)** |
| | | | | | | | | | | | |
| 1-1-00444005 | 05/16/2012 | 1,617 | $57.9831 | ($93,759) | 09/07/2012 | (4,325) | $110.4542 | $477,714 | | | |
| 1-1-00444005 | 05/17/2012 | 2,239 | $55.4006 | ($124,042) | | | | | | | |
| 1-1-00444005 | 05/18/2012 | 4,540 | $54.2259 | ($246,186) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Clal**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-1-00444005 | 05/21/2012 | 1,655 | $57.6550 | ($95,419) | | | | | | | |
| 1-1-00444005 | 05/23/2012 | 436 | $57.6376 | ($25,130) | | | | | | | |
| 1-1-00444005 | 05/24/2012 | 1,060 | $58.1748 | ($61,665) | | | | | | | |
| 1-1-00444005 | 06/25/2012 | 2,129 | $67.7238 | ($144,184) | | | | | | | |
| 1-1-00444005 | 06/26/2012 | 1,409 | $68.0436 | ($95,873) | | | | | | | |
| 1-1-00444005 | 06/27/2012 | 1,409 | $68.1127 | ($95,971) | | | | | | | |
| 1-1-00444005 | 06/28/2012 | 711 | $66.7347 | ($47,448) | | | | | | | |
| 1-1-00444005 | 06/29/2012 | 711 | $70.6275 | ($50,216) | | | | | | | |
| 1-1-00444005 | 07/03/2012 | 648 | $74.7004 | ($48,406) | | | | | | | |
| 1-1-00444005 | 07/10/2012 | 960 | $71.6837 | ($68,816) | | | | | | | |
| 1-1-00444005 | 07/11/2012 | 1,028 | $66.8060 | ($68,677) | | | | | | | |
| 1-1-00444005 | 07/12/2012 | 1,028 | $65.7501 | ($67,591) | | | | | | | |
| 1-1-00444005 | 07/13/2012 | 1,024 | $66.8358 | ($68,440) | | | | | | | |
| 1-1-00444005 | 07/17/2012 | 783 | $63.2537 | ($49,528) | | | | | | | |
| 1-1-00444005 | 07/18/2012 | 1,462 | $66.2163 | ($96,808) | | | | | | | |
| 1-1-00444005 | 07/24/2012 | 10,741 | $90.9573 | ($976,972) | | | | | | | |
| 1-1-00444005 | 09/10/2012 | 4,488 | $99.7711 | ($447,773) | | | | | | | |
| 1-1-00444005 | 10/18/2012 | 2,403 | $78.9360 | ($189,683) | | | | | | | |
| 1-1-00444005 | 12/04/2012 | 1,441 | $67.9837 | ($97,965) | | | | | | | |
| **1-1-00444005** | | **43,922** | | **($3,260,552)** | | **(4,325)** | | **$477,714** | **39,597** | **$2,094,693** | **($688,144)** |
| 1-1-00444006 | 05/16/2012 | 449 | $57.9831 | ($26,034) | 09/07/2012 | (1,275) | $110.4542 | $140,829 | | | |
| 1-1-00444006 | 05/17/2012 | 622 | $55.4006 | ($34,459) | | | | | | | |
| 1-1-00444006 | 05/18/2012 | 1,261 | $54.2259 | ($68,379) | | | | | | | |
| 1-1-00444006 | 05/21/2012 | 460 | $57.6550 | ($26,521) | | | | | | | |
| 1-1-00444006 | 05/23/2012 | 121 | $57.6376 | ($6,974) | | | | | | | |
| 1-1-00444006 | 05/24/2012 | 313 | $58.1748 | ($18,209) | | | | | | | |
| 1-1-00444006 | 06/25/2012 | 628 | $67.7238 | ($42,531) | | | | | | | |
| 1-1-00444006 | 06/26/2012 | 415 | $68.0436 | ($28,238) | | | | | | | |
| 1-1-00444006 | 06/27/2012 | 415 | $68.1127 | ($28,267) | | | | | | | |
| 1-1-00444006 | 06/28/2012 | 210 | $66.7347 | ($14,014) | | | | | | | |
| 1-1-00444006 | 06/29/2012 | 210 | $70.6275 | ($14,832) | | | | | | | |
| 1-1-00444006 | 07/03/2012 | 191 | $74.7004 | ($14,268) | | | | | | | |
| 1-1-00444006 | 07/10/2012 | 283 | $71.6837 | ($20,286) | | | | | | | |
| 1-1-00444006 | 07/11/2012 | 303 | $66.8060 | ($20,242) | | | | | | | |
| 1-1-00444006 | 07/12/2012 | 303 | $65.7501 | ($19,922) | | | | | | | |
| 1-1-00444006 | 07/13/2012 | 288 | $66.8358 | ($19,249) | | | | | | | |
| 1-1-00444006 | 07/17/2012 | 231 | $63.2537 | ($14,612) | | | | | | | |
| 1-1-00444006 | 07/18/2012 | 430 | $66.2163 | ($28,473) | | | | | | | |
| 1-1-00444006 | 07/24/2012 | 3,050 | $90.9573 | ($277,420) | | | | | | | |
| 1-1-00444006 | 09/10/2012 | 1,322 | $99.7711 | ($131,897) | | | | | | | |
| 1-1-00444006 | 10/18/2012 | 708 | $78.9360 | ($55,887) | | | | | | | |
| 1-1-00444006 | 12/04/2012 | 424 | $67.9837 | ($28,825) | | | | | | | |
| **1-1-00444006** | | **12,637** | | **($939,539)** | | **(1,275)** | | **$140,829** | **11,362** | **$601,053** | **($197,657)** |
| 1-1-00444007 | 05/16/2012 | 77 | $57.9831 | ($4,465) | 09/07/2012 | (200) | $110.4542 | $22,091 | | | |
| 1-1-00444007 | 05/17/2012 | 107 | $55.4006 | ($5,928) | | | | | | | |
| 1-1-00444007 | 05/18/2012 | 217 | $54.2259 | ($11,767) | | | | | | | |
| 1-1-00444007 | 05/21/2012 | 79 | $57.6550 | ($4,555) | | | | | | | |
| 1-1-00444007 | 05/23/2012 | 21 | $57.6376 | ($1,210) | | | | | | | |
| 1-1-00444007 | 05/24/2012 | 49 | $58.1748 | ($2,851) | | | | | | | |
| 1-1-00444007 | 06/25/2012 | 99 | $67.7238 | ($6,705) | | | | | | | |
| 1-1-00444007 | 06/26/2012 | 65 | $68.0436 | ($4,423) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Clal**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-1-00444007 | 06/27/2012 | 65 | $68.1127 | ($4,427) | | | | | | | |
| 1-1-00444007 | 06/28/2012 | 33 | $66.7347 | ($2,202) | | | | | | | |
| 1-1-00444007 | 06/29/2012 | 33 | $70.6275 | ($2,331) | | | | | | | |
| 1-1-00444007 | 07/03/2012 | 30 | $74.7004 | ($2,241) | | | | | | | |
| 1-1-00444007 | 07/10/2012 | 44 | $71.6837 | ($3,154) | | | | | | | |
| 1-1-00444007 | 07/11/2012 | 48 | $66.8060 | ($3,207) | | | | | | | |
| 1-1-00444007 | 07/12/2012 | 48 | $65.7501 | ($3,156) | | | | | | | |
| 1-1-00444007 | 07/13/2012 | 50 | $66.8358 | ($3,342) | | | | | | | |
| 1-1-00444007 | 07/17/2012 | 36 | $63.2537 | ($2,277) | | | | | | | |
| 1-1-00444007 | 07/18/2012 | 68 | $66.2163 | ($4,503) | | | | | | | |
| 1-1-00444007 | 07/24/2012 | 455 | $90.9573 | ($41,386) | | | | | | | |
| 1-1-00444007 | 09/10/2012 | 208 | $99.7711 | ($20,752) | | | | | | | |
| 1-1-00444007 | 10/18/2012 | 111 | $78.9360 | ($8,762) | | | | | | | |
| 1-1-00444007 | 12/04/2012 | 67 | $67.9837 | ($4,555) | | | | | | | |
| **1-1-00444007** | | **2,010** | | **($148,197)** | | **(200)** | | **$22,091** | **1,810** | **$95,750** | **($30,357)** |
| 1-1-00444010 | 05/16/2012 | 73 | $57.9831 | ($4,233) | 09/07/2012 | (191) | $110.4542 | $21,097 | | | |
| 1-1-00444010 | 05/17/2012 | 100 | $55.4006 | ($5,540) | | | | | | | |
| 1-1-00444010 | 05/18/2012 | 204 | $54.2259 | ($11,062) | | | | | | | |
| 1-1-00444010 | 05/21/2012 | 74 | $57.6550 | ($4,266) | | | | | | | |
| 1-1-00444010 | 05/23/2012 | 20 | $57.6376 | ($1,153) | | | | | | | |
| 1-1-00444010 | 05/24/2012 | 47 | $58.1748 | ($2,734) | | | | | | | |
| 1-1-00444010 | 06/25/2012 | 94 | $67.7238 | ($6,366) | | | | | | | |
| 1-1-00444010 | 06/26/2012 | 62 | $68.0436 | ($4,219) | | | | | | | |
| 1-1-00444010 | 06/27/2012 | 62 | $68.1127 | ($4,223) | | | | | | | |
| 1-1-00444010 | 06/28/2012 | 31 | $66.7347 | ($2,069) | | | | | | | |
| 1-1-00444010 | 06/29/2012 | 31 | $70.6275 | ($2,189) | | | | | | | |
| 1-1-00444010 | 07/03/2012 | 29 | $74.7004 | ($2,166) | | | | | | | |
| 1-1-00444010 | 07/10/2012 | 42 | $71.6837 | ($3,011) | | | | | | | |
| 1-1-00444010 | 07/11/2012 | 45 | $66.8060 | ($3,006) | | | | | | | |
| 1-1-00444010 | 07/12/2012 | 45 | $65.7501 | ($2,959) | | | | | | | |
| 1-1-00444010 | 07/13/2012 | 47 | $66.8358 | ($3,141) | | | | | | | |
| 1-1-00444010 | 07/17/2012 | 35 | $63.2537 | ($2,214) | | | | | | | |
| 1-1-00444010 | 07/18/2012 | 65 | $66.2163 | ($4,304) | | | | | | | |
| 1-1-00444010 | 07/24/2012 | 410 | $90.9573 | ($37,292) | | | | | | | |
| 1-1-00444010 | 09/10/2012 | 198 | $99.7711 | ($19,755) | | | | | | | |
| 1-1-00444010 | 10/18/2012 | 106 | $78.9360 | ($8,367) | | | | | | | |
| 1-1-00444010 | 12/04/2012 | 64 | $67.9837 | ($4,351) | | | | | | | |
| **1-1-00444010** | | **1,884** | | **($138,621)** | | **(191)** | | **$21,097** | **1,693** | **$89,560** | **($27,964)** |
| 1-1-00444102 | 05/16/2012 | 1 | $57.9831 | ($58) | 09/07/2012 | (3) | $110.4542 | $331 | | | |
| 1-1-00444102 | 05/17/2012 | 2 | $55.4006 | ($111) | | | | | | | |
| 1-1-00444102 | 05/18/2012 | 4 | $54.2259 | ($217) | | | | | | | |
| 1-1-00444102 | 05/21/2012 | 1 | $57.6550 | ($58) | | | | | | | |
| 1-1-00444102 | 05/24/2012 | 1 | $58.1748 | ($58) | | | | | | | |
| 1-1-00444102 | 06/25/2012 | 2 | $67.7238 | ($135) | | | | | | | |
| 1-1-00444102 | 06/26/2012 | 1 | $68.0436 | ($68) | | | | | | | |
| 1-1-00444102 | 06/27/2012 | 1 | $68.1127 | ($68) | | | | | | | |
| 1-1-00444102 | 06/28/2012 | 1 | $66.7347 | ($67) | | | | | | | |
| 1-1-00444102 | 06/29/2012 | 1 | $70.6275 | ($71) | | | | | | | |
| 1-1-00444102 | 07/03/2012 | 1 | $74.7004 | ($75) | | | | | | | |
| 1-1-00444102 | 07/10/2012 | 1 | $71.6837 | ($72) | | | | | | | |
| 1-1-00444102 | 07/11/2012 | 1 | $66.8060 | ($67) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Clal**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-1-00444102 | 07/12/2012 | 1 | $65.7501 | ($66) | | | | | | | |
| 1-1-00444102 | 07/13/2012 | 1 | $66.8358 | ($67) | | | | | | | |
| 1-1-00444102 | 07/17/2012 | 1 | $63.2537 | ($63) | | | | | | | |
| 1-1-00444102 | 07/18/2012 | 1 | $66.2163 | ($66) | | | | | | | |
| 1-1-00444102 | 07/24/2012 | 8 | $90.9573 | ($728) | | | | | | | |
| 1-1-00444102 | 09/10/2012 | 4 | $99.7711 | ($399) | | | | | | | |
| 1-1-00444102 | 10/18/2012 | 2 | $78.9360 | ($158) | | | | | | | |
| 1-1-00444102 | 12/04/2012 | 1 | $67.9837 | ($68) | | | | | | | |
| **1-1-00444102** | | **37** | | **($2,738)** | | **(3)** | | **$331** | **34** | **$1,799** | **($608)** |
| 12-509-00005462 | 05/17/2012 | 1,934 | $57.9831 | ($112,139) | 08/16/2012 | (2,770) | $108.5823 | $300,773 | | | |
| 12-509-00005462 | 05/21/2012 | 2,678 | $55.4006 | ($148,363) | 09/07/2012 | (2,710) | $117.4607 | $318,318 | | | |
| 12-509-00005462 | 05/21/2012 | 5,430 | $54.2259 | ($294,447) | 09/12/2012 | (4,120) | $110.4542 | $455,071 | | | |
| 12-509-00005462 | 05/22/2012 | 2,000 | $57.6549 | ($115,310) | | | | | | | |
| 12-509-00005462 | 05/24/2012 | 527 | $57.6376 | ($30,375) | | | | | | | |
| 12-509-00005462 | 05/28/2012 | 1,280 | $58.1748 | ($74,464) | | | | | | | |
| 12-509-00005462 | 06/28/2012 | 2,001 | $67.7238 | ($135,515) | | | | | | | |
| 12-509-00005462 | 06/29/2012 | 1,321 | $68.0436 | ($89,886) | | | | | | | |
| 12-509-00005462 | 07/02/2012 | 1,321 | $68.1127 | ($89,977) | | | | | | | |
| 12-509-00005462 | 07/03/2012 | 667 | $66.7347 | ($44,512) | | | | | | | |
| 12-509-00005462 | 07/05/2012 | 667 | $70.6275 | ($47,109) | | | | | | | |
| 12-509-00005462 | 07/09/2012 | 608 | $74.7004 | ($45,418) | | | | | | | |
| 12-509-00005462 | 07/10/2012 | 2,232 | $76.7396 | ($171,283) | | | | | | | |
| 12-509-00005462 | 07/11/2012 | 2,356 | $73.6050 | ($173,413) | | | | | | | |
| 12-509-00005462 | 07/12/2012 | 1,147 | $73.6864 | ($84,518) | | | | | | | |
| 12-509-00005462 | 07/13/2012 | 1,178 | $71.6837 | ($84,443) | | | | | | | |
| 12-509-00005462 | 07/16/2012 | 1,271 | $66.8060 | ($84,910) | | | | | | | |
| 12-509-00005462 | 07/17/2012 | 1,302 | $65.7501 | ($85,607) | | | | | | | |
| 12-509-00005462 | 07/18/2012 | 1,271 | $66.8358 | ($84,948) | | | | | | | |
| 12-509-00005462 | 07/19/2012 | 248 | $65.9345 | ($16,352) | | | | | | | |
| 12-509-00005462 | 07/20/2012 | 734 | $63.2836 | ($46,450) | | | | | | | |
| 12-509-00005462 | 07/20/2012 | 279 | $63.2836 | ($17,656) | | | | | | | |
| 12-509-00005462 | 07/23/2012 | 1,370 | $66.2317 | ($90,737) | | | | | | | |
| 12-509-00005462 | 07/23/2012 | 279 | $66.2317 | ($18,479) | | | | | | | |
| 12-509-00005462 | 07/27/2012 | 10,012 | $90.9586 | ($910,678) | | | | | | | |
| 12-509-00005462 | 09/13/2012 | 4,376 | $99.7711 | ($436,598) | | | | | | | |
| 12-509-00005462 | 10/23/2012 | 2,290 | $78.9360 | ($180,763) | | | | | | | |
| 12-509-00005462 | 12/07/2012 | 1,380 | $67.9837 | ($93,818) | | | | | | | |
| **12-509-00005462** | | **52,159** | | **(3,808,168)** | | **(9,600)** | | **1,074,163** | **42,559** | **$2,251,384** | **($482,621)** |
| 12-509-00005020 | 05/17/2012 | 1,186 | $57.9831 | ($68,768) | 08/16/2012 | (1,630) | $108.5823 | $176,989 | | | |
| 12-509-00005020 | 05/21/2012 | 1,642 | $55.4006 | ($90,968) | 09/07/2012 | (1,590) | $117.4607 | $186,763 | | | |
| 12-509-00005020 | 05/21/2012 | 3,330 | $54.2259 | ($180,572) | 09/12/2012 | (2,423) | $110.4542 | $267,631 | | | |
| 12-509-00005020 | 05/22/2012 | 1,192 | $57.6550 | ($68,725) | | | | | | | |
| 12-509-00005020 | 05/24/2012 | 323 | $57.6376 | ($18,617) | | | | | | | |
| 12-509-00005020 | 05/28/2012 | 784 | $58.1748 | ($45,609) | | | | | | | |
| 12-509-00005020 | 06/28/2012 | 1,227 | $67.7238 | ($83,097) | | | | | | | |
| 12-509-00005020 | 06/29/2012 | 809 | $68.0436 | ($55,047) | | | | | | | |
| 12-509-00005020 | 07/02/2012 | 809 | $68.1127 | ($55,103) | | | | | | | |
| 12-509-00005020 | 07/03/2012 | 409 | $66.7347 | ($27,294) | | | | | | | |
| 12-509-00005020 | 07/05/2012 | 409 | $70.6275 | ($28,887) | | | | | | | |
| 12-509-00005020 | 07/09/2012 | 373 | $74.7004 | ($27,863) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Clal**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-509-00005020 | 07/10/2012 | 1,368 | $76.7396 | ($104,980) | | | | | | | |
| 12-509-00005020 | 07/11/2012 | 1,444 | $73.6050 | ($106,286) | | | | | | | |
| 12-509-00005020 | 07/12/2012 | 703 | $73.6864 | ($51,802) | | | | | | | |
| 12-509-00005020 | 07/13/2012 | 722 | $71.6837 | ($51,756) | | | | | | | |
| 12-509-00005020 | 07/16/2012 | 779 | $66.8060 | ($52,042) | | | | | | | |
| 12-509-00005020 | 07/17/2012 | 798 | $65.7501 | ($52,469) | | | | | | | |
| 12-509-00005020 | 07/18/2012 | 779 | $66.8358 | ($52,065) | | | | | | | |
| 12-509-00005020 | 07/19/2012 | 152 | $65.9345 | ($10,022) | | | | | | | |
| 12-509-00005020 | 07/20/2012 | 450 | $63.2836 | ($28,478) | | | | | | | |
| 12-509-00005020 | 07/20/2012 | 171 | $63.2836 | ($10,821) | | | | | | | |
| 12-509-00005020 | 07/23/2012 | 840 | $66.2317 | ($55,635) | | | | | | | |
| 12-509-00005020 | 07/23/2012 | 171 | $66.2317 | ($11,326) | | | | | | | |
| 12-509-00005020 | 07/27/2012 | 6,136 | $90.9586 | ($558,122) | | | | | | | |
| 12-509-00005020 | 09/13/2012 | 2,570 | $99.7711 | ($256,412) | | | | | | | |
| 12-509-00005020 | 10/23/2012 | 1,345 | $78.9360 | ($106,169) | | | | | | | |
| 12-509-00005020 | 12/07/2012 | 810 | $67.9837 | ($55,067) | | | | | | | |
| **12-509-00005020** | | **31,731** | | **(2,314,000)** | | **(5,643)** | | **631,382** | **26,088** | **$1,380,063** | **($302,554)** |
| 11-531-00027352 | 07/27/2012 | 866 | $90.9590 | ($78,770) | | | | | | | |
| **11-531-00027352** | | **866** | | **(78,770)** | | **-** | | **-** | **866** | **$45,812** | **($32,959)** |
| 11-531-00113980 | 05/21/2012 | 53 | $57.9831 | ($3,073) | | | | | | | |
| 11-531-00113980 | 06/28/2012 | 189 | $67.7230 | ($12,800) | | | | | | | |
| 11-531-00113980 | 06/29/2012 | 128 | $68.0430 | ($8,710) | | | | | | | |
| 11-531-00113980 | 07/02/2012 | 128 | $68.1120 | ($8,718) | | | | | | | |
| 11-531-00113980 | 07/03/2012 | 64 | $66.7340 | ($4,271) | | | | | | | |
| 11-531-00113980 | 07/05/2012 | 64 | $70.6270 | ($4,520) | | | | | | | |
| 11-531-00113980 | 07/09/2012 | 59 | $74.7000 | ($4,407) | | | | | | | |
| 11-531-00113980 | 07/10/2012 | 207 | $76.7390 | ($15,885) | | | | | | | |
| 11-531-00113980 | 07/11/2012 | 213 | $73.6050 | ($15,678) | | | | | | | |
| 11-531-00113980 | 07/12/2012 | 108 | $73.6860 | ($7,958) | | | | | | | |
| 11-531-00113980 | 07/13/2012 | 111 | $71.6830 | ($7,957) | | | | | | | |
| 11-531-00113980 | 07/16/2012 | 119 | $66.8050 | ($7,950) | | | | | | | |
| 11-531-00113980 | 07/17/2012 | 121 | $65.7500 | ($7,956) | | | | | | | |
| 11-531-00113980 | 07/23/2012 | 237 | $66.2300 | ($15,697) | | | | | | | |
| **11-531-00113980** | | **1,801** | | **(125,579)** | | **-** | | **-** | **1,801** | **$95,273** | **($30,305)** |
| 11-531-00540005 | 05/21/2012 | 687 | $57.9831 | ($39,834) | 08/16/2012 | (460) | $108.5820 | $49,948 | | | |
| 11-531-00540005 | 05/22/2012 | 940 | $55.4005 | ($52,076) | 09/12/2012 | (1,250) | $110.4540 | $138,068 | | | |
| 11-531-00540005 | 05/23/2012 | 1,900 | $54.2259 | ($103,029) | | | | | | | |
| 11-531-00540005 | 05/24/2012 | 694 | $57.6549 | ($40,013) | | | | | | | |
| 11-531-00540005 | 05/29/2012 | 185 | $57.6375 | ($10,663) | | | | | | | |
| 11-531-00540005 | 05/30/2012 | 449 | $58.1747 | ($26,120) | | | | | | | |
| 11-531-00540005 | 06/28/2012 | 670 | $67.7230 | ($45,374) | | | | | | | |
| 11-531-00540005 | 06/29/2012 | 452 | $68.0430 | ($30,755) | | | | | | | |
| 11-531-00540005 | 07/02/2012 | 452 | $68.1120 | ($30,787) | | | | | | | |
| 11-531-00540005 | 07/03/2012 | 229 | $66.7340 | ($15,282) | | | | | | | |
| 11-531-00540005 | 07/05/2012 | 229 | $70.6270 | ($16,174) | | | | | | | |
| 11-531-00540005 | 07/09/2012 | 208 | $74.7000 | ($15,538) | | | | | | | |
| 11-531-00540005 | 07/10/2012 | 733 | $76.7390 | ($56,250) | | | | | | | |
| 11-531-00540005 | 07/11/2012 | 757 | $73.6050 | ($55,719) | | | | | | | |
| 11-531-00540005 | 07/12/2012 | 382 | $73.6860 | ($28,148) | | | | | | | |
| 11-531-00540005 | 07/13/2012 | 394 | $71.6830 | ($28,243) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Clal**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-531-00540005 | 07/16/2012 | 421 | $66.8050 | ($28,125) | | | | | | | |
| 11-531-00540005 | 07/17/2012 | 429 | $65.7500 | ($28,207) | | | | | | | |
| 11-531-00540005 | 07/18/2012 | 432 | $66.8350 | ($28,873) | | | | | | | |
| 11-531-00540005 | 07/19/2012 | 88 | $65.9340 | ($5,802) | | | | | | | |
| 11-531-00540005 | 07/20/2012 | 389 | $63.2810 | ($24,616) | | | | | | | |
| 11-531-00540005 | 07/23/2012 | 510 | $66.2300 | ($33,777) | | | | | | | |
| 11-531-00540005 | 07/27/2012 | 3,509 | $90.9590 | ($319,175) | | | | | | | |
| 11-531-00540005 | 09/13/2012 | 1,279 | $99.7710 | ($127,607) | | | | | | | |
| 11-531-00540005 | 10/23/2012 | 693 | $78.9350 | ($54,702) | | | | | | | |
| 11-531-00540005 | 12/07/2012 | 419 | $67.9830 | ($28,485) | | | | | | | |
| **11-531-00540005** | | **17,530** | | **(1,273,375)** | | **(1,710)** | | **188,015** | **15,820** | **$836,883** | **($248,477)** |
| 11-531-00732109 | 05/21/2012 | 6,800 | $57.9831 | ($394,285) | 08/16/2012 | (6,140) | $108.5820 | $666,693 | | | |
| 11-531-00732109 | 05/22/2012 | 9,500 | $54.2259 | ($515,146) | 09/12/2012 | (16,570) | $110.4540 | $1,830,223 | | | |
| 11-531-00732109 | 05/23/2012 | 19,270 | $54.2259 | ($1,044,933) | | | | | | | |
| 11-531-00732109 | 05/24/2012 | 7,020 | $57.6549 | ($404,737) | | | | | | | |
| 11-531-00732109 | 05/29/2012 | 1,865 | $57.6375 | ($107,494) | | | | | | | |
| 11-531-00732109 | 05/30/2012 | 4,539 | $58.1747 | ($264,055) | | | | | | | |
| 11-531-00732109 | 06/28/2012 | 7,732 | $67.7230 | ($523,634) | | | | | | | |
| 11-531-00732109 | 06/29/2012 | 5,221 | $68.0430 | ($355,253) | | | | | | | |
| 11-531-00732109 | 07/02/2012 | 5,221 | $68.1120 | ($355,613) | | | | | | | |
| 11-531-00732109 | 07/03/2012 | 2,638 | $66.7340 | ($176,044) | | | | | | | |
| 11-531-00732109 | 07/05/2012 | 2,638 | $70.6270 | ($186,314) | | | | | | | |
| 11-531-00732109 | 07/09/2012 | 2,406 | $74.7000 | ($179,728) | | | | | | | |
| 11-531-00732109 | 07/10/2012 | 8,460 | $76.7390 | ($649,212) | | | | | | | |
| 11-531-00732109 | 07/11/2012 | 8,730 | $73.6050 | ($642,572) | | | | | | | |
| 11-531-00732109 | 07/12/2012 | 4,410 | $73.6860 | ($324,955) | | | | | | | |
| 11-531-00732109 | 07/13/2012 | 4,545 | $71.6830 | ($325,799) | | | | | | | |
| 11-531-00732109 | 07/16/2012 | 4,860 | $66.8050 | ($324,672) | | | | | | | |
| 11-531-00732109 | 07/17/2012 | 4,950 | $65.7500 | ($325,463) | | | | | | | |
| 11-531-00732109 | 07/18/2012 | 4,968 | $66.8350 | ($332,036) | | | | | | | |
| 11-531-00732109 | 07/19/2012 | 1,012 | $65.9340 | ($66,725) | | | | | | | |
| 11-531-00732109 | 07/20/2012 | 3,935 | $63.2810 | ($249,011) | | | | | | | |
| 11-531-00732109 | 07/23/2012 | 6,372 | $66.2300 | ($422,018) | | | | | | | |
| 11-531-00732109 | 07/27/2012 | 39,493 | $90.9590 | ($3,592,244) | | | | | | | |
| 11-531-00732109 | 09/13/2012 | 16,999 | $99.7710 | ($1,696,007) | | | | | | | |
| 11-531-00732109 | 10/23/2012 | 9,207 | $78.9350 | ($726,755) | | | | | | | |
| 11-531-00732109 | 12/07/2012 | 5,560 | $67.9830 | ($377,985) | | | | | | | |
| **11-531-00732109** | | **198,351** | | **(14,562,690)** | | **(22,710)** | | **2,496,916** | **175,641** | **$9,291,462** | **($2,774,312)** |
| 10-800-21494130 | 07/25/2012 | 720 | $91.5900 | ($65,945) | | | | | | | |
| **10-800-21494130** | | **720** | | **(65,945)** | | **-** | | **-** | **720** | **$38,088** | **($27,857)** |
| 10-800-21494228 | 07/25/2012 | 272 | $91.5900 | ($24,912) | | | | | | | |
| **10-800-21494228** | | **272** | | **(24,912)** | | **-** | | **-** | **272** | **$14,389** | **($10,524)** |
| 10-800-21493819 | 07/25/2012 | 608 | $91.5900 | ($55,687) | | | | | | | |
| **10-800-21493819** | | **608** | | **(55,687)** | | **-** | | **-** | **608** | **$32,163** | **($23,523)** |
| 33-414-00014456 | 07/25/2012 | 470 | $92.8978 | ($43,662) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

MELLANOX TECHNOLOGIES (MLNX)
CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013
Data: Clai

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33-414-00014456 | 09/10/2012 | 192 | $99.7711 | ($19,156) | | | | | | | |
| 33-414-00014456 | 12/04/2012 | 1,482 | $67.9837 | ($100,752) | | | | | | | |
| **33-414-00014456** | | **2,144** | | **(163,570)** | | **-** | | **-** | **2,144** | **$113,418** | **($50,152)** |
| 33-414-00016611 | 05/16/2012 | 60 | $57.9831 | ($3,479) | 09/07/2012 | (280) | $110.4542 | $30,927 | | | |
| 33-414-00016611 | 05/17/2012 | 80 | $55.4006 | ($4,432) | | | | | | | |
| 33-414-00016611 | 05/18/2012 | 180 | $54.2259 | ($9,761) | | | | | | | |
| 33-414-00016611 | 05/21/2012 | 60 | $57.6550 | ($3,459) | | | | | | | |
| 33-414-00016611 | 05/23/2012 | 25 | $57.6376 | ($1,441) | | | | | | | |
| 33-414-00016611 | 05/24/2012 | 40 | $58.1748 | ($2,327) | | | | | | | |
| 33-414-00016611 | 06/25/2012 | 160 | $67.7238 | ($10,836) | | | | | | | |
| 33-414-00016611 | 06/26/2012 | 110 | $68.0436 | ($7,485) | | | | | | | |
| 33-414-00016611 | 06/27/2012 | 110 | $68.1127 | ($7,492) | | | | | | | |
| 33-414-00016611 | 06/28/2012 | 54 | $66.7347 | ($3,604) | | | | | | | |
| 33-414-00016611 | 06/29/2012 | 54 | $70.6275 | ($3,814) | | | | | | | |
| 33-414-00016611 | 07/03/2012 | 50 | $74.7004 | ($3,735) | | | | | | | |
| 33-414-00016611 | 07/17/2012 | 60 | $63.2537 | ($3,795) | | | | | | | |
| 33-414-00016611 | 07/18/2012 | 115 | $66.2163 | ($7,615) | | | | | | | |
| 33-414-00016611 | 07/24/2012 | 812 | $90.9594 | ($73,859) | | | | | | | |
| 33-414-00016611 | 09/10/2012 | 405 | $99.7711 | ($40,407) | | | | | | | |
| 33-414-00016611 | 10/18/2012 | 135 | $78.9360 | ($10,656) | | | | | | | |
| 33-414-00016611 | 11/01/2012 | 470 | $79.0223 | ($37,140) | | | | | | | |
| 33-414-00016611 | 11/02/2012 | 530 | $79.3953 | ($42,080) | | | | | | | |
| **33-414-00016611** | | **3,510** | | **(277,417)** | | **(280)** | | **30,927** | **3,230** | **$170,868** | **($75,622)** |
| 33-414-00019016 | 05/16/2012 | 1,000 | $57.9831 | ($57,983) | 09/07/2012 | (5,170) | $110.4542 | $571,048 | | | |
| 33-414-00019016 | 05/17/2012 | 1,400 | $55.4006 | ($77,561) | | | | | | | |
| 33-414-00019016 | 05/18/2012 | 2,600 | $54.2259 | ($140,987) | | | | | | | |
| 33-414-00019016 | 05/21/2012 | 1,000 | $57.6550 | ($57,655) | | | | | | | |
| 33-414-00019016 | 05/23/2012 | 200 | $57.6376 | ($11,528) | | | | | | | |
| 33-414-00019016 | 05/24/2012 | 650 | $58.1748 | ($37,814) | | | | | | | |
| 33-414-00019016 | 06/25/2012 | 2,500 | $67.7238 | ($169,310) | | | | | | | |
| 33-414-00019016 | 06/26/2012 | 1,700 | $68.0436 | ($115,674) | | | | | | | |
| 33-414-00019016 | 06/27/2012 | 1,670 | $68.1127 | ($113,748) | | | | | | | |
| 33-414-00019016 | 06/28/2012 | 840 | $66.7347 | ($56,057) | | | | | | | |
| 33-414-00019016 | 06/29/2012 | 840 | $70.6275 | ($59,327) | | | | | | | |
| 33-414-00019016 | 07/03/2012 | 770 | $74.7004 | ($57,519) | | | | | | | |
| 33-414-00019016 | 07/17/2012 | 930 | $63.2537 | ($58,826) | | | | | | | |
| 33-414-00019016 | 07/18/2012 | 1,730 | $66.2163 | ($114,554) | | | | | | | |
| 33-414-00019016 | 07/24/2012 | 12,645 | $90.9594 | ($1,150,182) | | | | | | | |
| 33-414-00019016 | 09/10/2012 | 7,445 | $99.7711 | ($742,796) | | | | | | | |
| 33-414-00019016 | 10/18/2012 | 2,875 | $78.9360 | ($226,941) | | | | | | | |
| 33-414-00019016 | 11/01/2012 | 9,795 | $79.0223 | ($774,023) | | | | | | | |
| 33-414-00019016 | 11/02/2012 | 11,110 | $79.3953 | ($882,082) | | | | | | | |
| **33-414-00019016** | | **61,700** | | **(4,904,567)** | | **(5,170)** | | **571,048** | **56,530** | **$2,990,454** | **($1,343,064)** |
| 33-414-00012356 | 07/25/2012 | 105 | $92.8978 | ($9,754) | | | | | | | |
| 33-414-00012356 | 09/10/2012 | 31 | $99.7711 | ($3,093) | | | | | | | |
| 33-414-00012356 | 12/04/2012 | 235 | $67.9837 | ($15,976) | | | | | | | |
| **33-414-00012356** | | **371** | | **(28,823)** | | **-** | | **-** | **371** | **$19,626** | **($9,197)** |
| 33-414-00016092 | 05/16/2012 | 60 | $57.9831 | ($3,479) | 08/09/2012 | (259) | $112.7800 | $29,210 | | | |
| 33-414-00016092 | 05/17/2012 | 80 | $55.4006 | ($4,432) | 09/07/2012 | (245) | $110.4542 | $27,061 | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Clal**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33-414-00016092 | 05/18/2012 | 180 | $54.2259 | ($9,761) | | | | | | | |
| 33-414-00016092 | 05/21/2012 | 60 | $57.6550 | ($3,459) | | | | | | | |
| 33-414-00016092 | 05/23/2012 | 25 | $57.6376 | ($1,441) | | | | | | | |
| 33-414-00016092 | 05/24/2012 | 40 | $58.1748 | ($2,327) | | | | | | | |
| 33-414-00016092 | 06/25/2012 | 160 | $67.7238 | ($10,836) | | | | | | | |
| 33-414-00016092 | 06/26/2012 | 110 | $68.0436 | ($7,485) | | | | | | | |
| 33-414-00016092 | 06/27/2012 | 90 | $68.1127 | ($6,130) | | | | | | | |
| 33-414-00016092 | 06/28/2012 | 46 | $66.7347 | ($3,070) | | | | | | | |
| 33-414-00016092 | 06/29/2012 | 46 | $70.6275 | ($3,249) | | | | | | | |
| 33-414-00016092 | 07/03/2012 | 40 | $74.7004 | ($2,988) | | | | | | | |
| 33-414-00016092 | 07/17/2012 | 50 | $63.2537 | ($3,163) | | | | | | | |
| 33-414-00016092 | 07/18/2012 | 95 | $66.2163 | ($6,291) | | | | | | | |
| 33-414-00016092 | 07/24/2012 | 688 | $90.9594 | ($62,580) | | | | | | | |
| 33-414-00016092 | 09/10/2012 | 355 | $99.7711 | ($35,419) | | | | | | | |
| 33-414-00016092 | 10/18/2012 | 145 | $78.9360 | ($11,446) | | | | | | | |
| 33-414-00016092 | 11/01/2012 | 500 | $79.0223 | ($39,511) | | | | | | | |
| 33-414-00016092 | 11/02/2012 | 565 | $79.3953 | ($44,858) | | | | | | | |
| **33-414-00016092** | | **3,335** | | **(261,924)** | | **(504)** | | **56,271** | **2,831** | **$149,761** | **($55,892)** |
| 33-414-00016602 | 05/16/2012 | 2,000 | $57.9831 | ($115,966) | 09/07/2012 | (10,742) | $110.4542 | $1,186,499 | | | |
| 33-414-00016602 | 05/17/2012 | 2,760 | $55.4006 | ($152,906) | | | | | | | |
| 33-414-00016602 | 05/18/2012 | 5,800 | $54.2259 | ($314,510) | | | | | | | |
| 33-414-00016602 | 05/21/2012 | 2,072 | $57.6550 | ($119,461) | | | | | | | |
| 33-414-00016602 | 05/23/2012 | 600 | $57.6376 | ($34,583) | | | | | | | |
| 33-414-00016602 | 05/24/2012 | 1,334 | $58.1748 | ($77,605) | | | | | | | |
| 33-414-00016602 | 06/25/2012 | 5,310 | $67.7238 | ($359,614) | | | | | | | |
| 33-414-00016602 | 06/26/2012 | 3,442 | $68.0436 | ($234,206) | | | | | | | |
| 33-414-00016602 | 06/27/2012 | 3,492 | $68.1127 | ($237,850) | | | | | | | |
| 33-414-00016602 | 06/28/2012 | 1,768 | $66.7347 | ($117,987) | | | | | | | |
| 33-414-00016602 | 06/29/2012 | 1,768 | $70.6275 | ($124,869) | | | | | | | |
| 33-414-00016602 | 07/03/2012 | 1,610 | $74.7004 | ($120,268) | | | | | | | |
| 33-414-00016602 | 07/17/2012 | 1,939 | $63.2537 | ($122,649) | | | | | | | |
| 33-414-00016602 | 07/18/2012 | 3,623 | $66.2163 | ($239,902) | | | | | | | |
| 33-414-00016602 | 07/24/2012 | 26,385 | $90.9594 | ($2,399,964) | | | | | | | |
| 33-414-00016602 | 09/10/2012 | 15,453 | $99.7711 | ($1,541,763) | | | | | | | |
| 33-414-00016602 | 10/18/2012 | 5,977 | $78.9360 | ($471,800) | | | | | | | |
| 33-414-00016602 | 11/01/2012 | 20,360 | $79.0223 | ($1,608,894) | | | | | | | |
| 33-414-00016602 | 11/02/2012 | 23,100 | $79.3953 | ($1,834,031) | | | | | | | |
| **33-414-00016602** | | **128,793** | | **(10,228,827)** | | **(10,742)** | | **1,186,499** | **118,051** | **$6,244,933** | **($2,797,395)** |
| 33-414-00016882 | 08/09/2012 | 259 | $112.7800 | ($29,210) | 09/07/2012 | (33) | $110.4542 | $3,645 | | | |
| 33-414-00016882 | 09/10/2012 | 47 | $99.7711 | ($4,689) | | | | | | | |
| 33-414-00016882 | 10/18/2012 | 18 | $78.9360 | ($1,421) | | | | | | | |
| 33-414-00016882 | 11/01/2012 | 62 | $79.0223 | ($4,899) | | | | | | | |
| 33-414-00016882 | 11/02/2012 | 71 | $79.3953 | ($5,637) | | | | | | | |
| **33-414-00016882** | | **457** | | **(45,857)** | | **(33)** | | **3,645** | **424** | **$22,430** | **($19,782)** |
| 33-414-00012410 | 07/25/2012 | 1,225 | $92.8978 | ($113,800) | | | | | | | |
| 33-414-00012410 | 09/10/2012 | 491 | $99.7711 | ($48,988) | | | | | | | |
| 33-414-00012410 | 12/04/2012 | 3,789 | $67.9837 | ($257,590) | | | | | | | |
| **33-414-00012410** | | **5,505** | | **(420,378)** | | **-** | | **-** | **5,505** | **$291,216** | **($129,162)** |
| **Insurance** | | | | | | | | | | | |
| 26-287-00688045 | 05/16/2012 | 100 | $57.9831 | ($5,798) | 09/07/2012 | (417) | $110.4542 | $46,059 | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

MELLANOX TECHNOLOGIES (MLNX)
CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013
Data: Clal

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-287-00688045 | 05/17/2012 | 138 | $55.4006 | ($7,645) | | | | | | | |
| 26-287-00688045 | 05/18/2012 | 280 | $54.2259 | ($15,183) | | | | | | | |
| 26-287-00688045 | 06/01/2012 | 102 | $57.6550 | ($5,881) | | | | | | | |
| 26-287-00688045 | 06/01/2012 | 27 | $57.6378 | ($1,556) | | | | | | | |
| 26-287-00688045 | 06/01/2012 | 66 | $58.1748 | ($3,840) | | | | | | | |
| 26-287-00688045 | 06/25/2012 | 204 | $67.7238 | ($13,816) | | | | | | | |
| 26-287-00688045 | 06/26/2012 | 136 | $68.0436 | ($9,254) | | | | | | | |
| 26-287-00688045 | 06/27/2012 | 136 | $68.1127 | ($9,263) | | | | | | | |
| 26-287-00688045 | 06/28/2012 | 69 | $66.7347 | ($4,605) | | | | | | | |
| 26-287-00688045 | 06/29/2012 | 69 | $70.6275 | ($4,873) | | | | | | | |
| 26-287-00688045 | 07/03/2012 | 63 | $74.7004 | ($4,706) | | | | | | | |
| 26-287-00688045 | 07/10/2012 | 294 | $68.5896 | ($20,165) | | | | | | | |
| 26-287-00688045 | 07/11/2012 | 152 | $65.3150 | ($9,928) | | | | | | | |
| 26-287-00688045 | 07/12/2012 | 155 | $65.1758 | ($10,102) | | | | | | | |
| 26-287-00688045 | 07/17/2012 | 75 | $63.2537 | ($4,744) | | | | | | | |
| 26-287-00688045 | 07/18/2012 | 141 | $66.2163 | ($9,337) | | | | | | | |
| 26-287-00688045 | 07/24/2012 | 1,025 | $90.9580 | ($93,232) | | | | | | | |
| 26-287-00688045 | 07/30/2012 | 288 | $105.0625 | ($30,258) | | | | | | | |
| 26-287-00688045 | 09/10/2012 | 453 | $99.7711 | ($45,196) | | | | | | | |
| 26-287-00688045 | 10/18/2012 | 232 | $78.9360 | ($18,313) | | | | | | | |
| 26-287-00688045 | 11/01/2012 | 580 | $79.0223 | ($45,833) | | | | | | | |
| 26-287-00688045 | 11/02/2012 | 658 | $79.3953 | ($52,242) | | | | | | | |
| 26-287-00688045 | 12/04/2012 | 140 | $67.9837 | ($9,518) | | | | | | | |
| **26-287-00688045** | | **5,583** | | **($435,289)** | | **(417)** | | **$46,059** | **5,166** | **$273,283** | **($115,946)** |
| | | | | | | | | | | | |
| 26-287-00688096 | 05/16/2012 | 160 | $57.9831 | ($9,277) | | | | | | | |
| 26-287-00688096 | 05/17/2012 | 449 | $54.2259 | ($24,347) | | | | | | | |
| 26-287-00688096 | 05/18/2012 | 222 | $55.4006 | ($12,299) | | | | | | | |
| 26-287-00688096 | 06/01/2012 | 164 | $57.6550 | ($9,455) | | | | | | | |
| 26-287-00688096 | 06/01/2012 | 43 | $57.6377 | ($2,478) | | | | | | | |
| 26-287-00688096 | 06/01/2012 | 106 | $58.1748 | ($6,167) | | | | | | | |
| 26-287-00688096 | 06/25/2012 | 327 | $67.7238 | ($22,146) | | | | | | | |
| 26-287-00688096 | 06/26/2012 | 218 | $68.0436 | ($14,834) | | | | | | | |
| 26-287-00688096 | 06/27/2012 | 218 | $68.1127 | ($14,849) | | | | | | | |
| 26-287-00688096 | 06/28/2012 | 110 | $66.7347 | ($7,341) | | | | | | | |
| 26-287-00688096 | 06/29/2012 | 110 | $70.6275 | ($7,769) | | | | | | | |
| 26-287-00688096 | 07/03/2012 | 100 | $74.7004 | ($7,470) | | | | | | | |
| 26-287-00688096 | 07/10/2012 | 1,176 | $68.5896 | ($80,661) | | | | | | | |
| 26-287-00688096 | 07/11/2012 | 243 | $65.3150 | ($15,872) | | | | | | | |
| 26-287-00688096 | 07/12/2012 | 249 | $65.1758 | ($16,229) | | | | | | | |
| 26-287-00688096 | 07/17/2012 | 121 | $63.2537 | ($7,654) | | | | | | | |
| 26-287-00688096 | 07/18/2012 | 226 | $66.2163 | ($14,965) | | | | | | | |
| 26-287-00688096 | 07/24/2012 | 1,643 | $90.9580 | ($149,444) | | | | | | | |
| 26-287-00688096 | 07/30/2012 | 463 | $105.0625 | ($48,644) | | | | | | | |
| 26-287-00688096 | 09/07/2012 | (669) | $110.4542 | $73,894 | | | | | | | |
| 26-287-00688096 | 09/10/2012 | 727 | $99.7711 | ($72,534) | | | | | | | |
| 26-287-00688096 | 10/18/2012 | 372 | $78.9360 | ($29,364) | | | | | | | |
| 26-287-00688096 | 11/01/2012 | 930 | $79.0223 | ($73,491) | | | | | | | |
| 26-287-00688096 | 11/02/2012 | 1,055 | $79.3953 | ($83,762) | | | | | | | |
| 26-287-00688096 | 12/04/2012 | 224 | $67.9837 | ($15,228) | | | | | | | |
| **26-287-00688096** | | **8,987** | | **(672,385)** | | **-** | | **-** | **8,987** | **$475,415** | **($196,970)** |
| | | | | | | | | | | | |
| 26-287-00688088 | 05/16/2012 | 572 | $57.9831 | ($33,166) | 09/07/2012 | (2,391) | $110.4542 | $264,096 | | | |
| 26-287-00688088 | 05/17/2012 | 792 | $55.4006 | ($43,877) | | | | | | | |
| 26-287-00688088 | 05/18/2012 | 1,606 | $54.2259 | ($87,087) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Clal**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-287-00688088 | 06/01/2012 | 585 | $57.6550 | ($33,728) | | | | | | | |
| 26-287-00688088 | 06/01/2012 | 155 | $57.6376 | ($8,934) | | | | | | | |
| 26-287-00688088 | 06/01/2012 | 378 | $58.1748 | ($21,990) | | | | | | | |
| 26-287-00688088 | 06/25/2012 | 1,168 | $67.7238 | ($79,101) | | | | | | | |
| 26-287-00688088 | 06/26/2012 | 779 | $68.0436 | ($53,006) | | | | | | | |
| 26-287-00688088 | 06/27/2012 | 779 | $68.1127 | ($53,060) | | | | | | | |
| 26-287-00688088 | 06/28/2012 | 393 | $66.7347 | ($26,227) | | | | | | | |
| 26-287-00688088 | 06/29/2012 | 393 | $70.6275 | ($27,757) | | | | | | | |
| 26-287-00688088 | 07/03/2012 | 359 | $74.7004 | ($26,817) | | | | | | | |
| 26-287-00688088 | 07/10/2012 | 2,940 | $68.5896 | ($201,653) | | | | | | | |
| 26-287-00688088 | 07/11/2012 | 869 | $65.3150 | ($56,759) | | | | | | | |
| 26-287-00688088 | 07/12/2012 | 888 | $65.1758 | ($57,876) | | | | | | | |
| 26-287-00688088 | 07/17/2012 | 433 | $63.2537 | ($27,389) | | | | | | | |
| 26-287-00688088 | 07/18/2012 | 808 | $66.2163 | ($53,503) | | | | | | | |
| 26-287-00688088 | 07/24/2012 | 5,873 | $90.9580 | ($534,196) | | | | | | | |
| 26-287-00688088 | 07/30/2012 | 1,653 | $105.0625 | ($173,668) | | | | | | | |
| 26-287-00688088 | 09/10/2012 | 2,598 | $99.7711 | ($259,205) | | | | | | | |
| 26-287-00688088 | 10/18/2012 | 1,329 | $78.9360 | ($104,906) | | | | | | | |
| 26-287-00688088 | 11/01/2012 | 3,324 | $79.0223 | ($262,670) | | | | | | | |
| 26-287-00688088 | 11/02/2012 | 3,771 | $79.3953 | ($299,400) | | | | | | | |
| 26-287-00688088 | 12/04/2012 | 800 | $67.9837 | ($54,387) | | | | | | | |
| **26-287-00688088** | | **33,245** | | **(2,580,363)** | | **(2,391)** | | **264,096** | **30,854** | **$1,632,186** | **($684,081)** |
| | | | | | | | | | | | |
| 26-287-00821179 | 05/16/2012 | 687 | $57.9831 | ($39,834) | 09/07/2012 | (2,870) | $110.4542 | $317,004 | | | |
| 26-287-00821179 | 05/17/2012 | 951 | $55.4006 | ($52,686) | | | | | | | |
| 26-287-00821179 | 05/18/2012 | 1,928 | $54.2259 | ($104,548) | | | | | | | |
| 26-287-00821179 | 06/01/2012 | 703 | $57.6550 | ($40,531) | | | | | | | |
| 26-287-00821179 | 06/01/2012 | 186 | $57.6376 | ($10,721) | | | | | | | |
| 26-287-00821179 | 06/01/2012 | 454 | $58.1748 | ($26,411) | | | | | | | |
| 26-287-00821179 | 06/25/2012 | 1,402 | $67.7238 | ($94,949) | | | | | | | |
| 26-287-00821179 | 06/26/2012 | 934 | $68.0436 | ($63,553) | | | | | | | |
| 26-287-00821179 | 06/27/2012 | 934 | $68.1127 | ($63,617) | | | | | | | |
| 26-287-00821179 | 06/28/2012 | 472 | $66.7347 | ($31,499) | | | | | | | |
| 26-287-00821179 | 06/29/2012 | 472 | $70.6275 | ($33,336) | | | | | | | |
| 26-287-00821179 | 07/03/2012 | 431 | $74.7004 | ($32,196) | | | | | | | |
| 26-287-00821179 | 07/10/2012 | 2,205 | $68.5896 | ($151,240) | | | | | | | |
| 26-287-00821179 | 07/11/2012 | 1,043 | $65.3150 | ($68,124) | | | | | | | |
| 26-287-00821179 | 07/12/2012 | 1,066 | $65.1758 | ($69,477) | | | | | | | |
| 26-287-00821179 | 07/17/2012 | 519 | $63.2537 | ($32,829) | | | | | | | |
| 26-287-00821179 | 07/18/2012 | 970 | $66.2163 | ($64,230) | | | | | | | |
| 26-287-00821179 | 07/24/2012 | 7,050 | $90.9580 | ($641,254) | | | | | | | |
| 26-287-00821179 | 07/30/2012 | 1,985 | $105.0625 | ($208,549) | | | | | | | |
| 26-287-00821179 | 09/10/2012 | 3,118 | $99.7711 | ($311,086) | | | | | | | |
| 26-287-00821179 | 10/18/2012 | 1,595 | $78.9360 | ($125,903) | | | | | | | |
| 26-287-00821179 | 11/01/2012 | 3,990 | $79.0223 | ($315,299) | | | | | | | |
| 26-287-00821179 | 11/02/2012 | 4,526 | $79.3953 | ($359,343) | | | | | | | |
| 26-287-00821179 | 12/04/2012 | 961 | $67.9837 | ($65,332) | | | | | | | |
| **26-287-00821179** | | **38,582** | | **(3,006,547)** | | **(2,870)** | | **317,004** | **35,712** | **$1,889,176** | **($800,368)** |
| | | | | | | | | | | | |
| 26-287-00652741 | 05/16/2012 | 8,361 | $57.9831 | ($484,797) | 09/07/2012 | (34,954) | $110.4542 | $3,860,816 | | | |
| 26-287-00652741 | 05/17/2012 | 11,577 | $55.4006 | ($641,373) | | | | | | | |
| 26-287-00652741 | 05/18/2012 | 23,477 | $54.2259 | ($1,273,061) | | | | | | | |
| 26-287-00652741 | 06/01/2012 | 8,554 | $57.6550 | ($493,181) | | | | | | | |
| 26-287-00652741 | 06/01/2012 | 2,269 | $57.6376 | ($130,780) | | | | | | | |
| 26-287-00652741 | 06/01/2012 | 5,532 | $58.1748 | ($321,823) | | | | | | | |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Clal**

| | Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26-287-00652741 | 06/25/2012 | 17,074 | $67.7238 | ($1,156,316) | | | | | | | |
| | 26-287-00652741 | 06/26/2012 | 11,379 | $68.0436 | ($774,268) | | | | | | | |
| | 26-287-00652741 | 06/27/2012 | 11,379 | $68.1127 | ($775,054) | | | | | | | |
| | 26-287-00652741 | 06/28/2012 | 5,747 | $66.7347 | ($383,524) | | | | | | | |
| | 26-287-00652741 | 06/29/2012 | 5,747 | $70.6275 | ($405,896) | | | | | | | |
| | 26-287-00652741 | 07/03/2012 | 5,242 | $74.7004 | ($391,579) | | | | | | | |
| | 26-287-00652741 | 07/10/2012 | 8,085 | $68.5896 | ($554,547) | | | | | | | |
| | 26-287-00652741 | 07/11/2012 | 12,693 | $65.3150 | ($829,043) | | | | | | | |
| | 26-287-00652741 | 07/12/2012 | 12,984 | $65.1758 | ($846,242) | | | | | | | |
| | 26-287-00652741 | 07/17/2012 | 6,322 | $63.2537 | ($399,890) | | | | | | | |
| | 26-287-00652741 | 07/18/2012 | 11,805 | $66.2163 | ($781,684) | | | | | | | |
| | 26-287-00652741 | 07/24/2012 | 85,849 | $90.9580 | ($7,808,653) | | | | | | | |
| | 26-287-00652741 | 07/30/2012 | 24,166 | $105.0625 | ($2,538,941) | | | | | | | |
| | 26-287-00652741 | 09/10/2012 | 37,973 | $99.7711 | ($3,788,608) | | | | | | | |
| | 26-287-00652741 | 10/18/2012 | 19,417 | $78.9360 | ($1,532,700) | | | | | | | |
| | 26-287-00652741 | 11/01/2012 | 48,589 | $79.0223 | ($3,839,615) | | | | | | | |
| | 26-287-00652741 | 11/02/2012 | 55,114 | $79.3953 | ($4,375,792) | | | | | | | |
| | 26-287-00652741 | 12/04/2012 | 11,698 | $67.9837 | ($795,274) | | | | | | | |
| | **26-287-00652741** | | **451,033** | | **(35,322,641)** | | **(34,954)** | | **3,860,816** | **416,079** | **$22,010,704** | **($9,451,121)** |
| <u>Atudot</u> | | | | | | | | | | | | |
| | 10-800-04182347 | 06/25/2012 | 546 | $67.7238 | ($36,977) | 09/07/2012 | (1,107) | $110.4542 | $122,273 | | | |
| | 10-800-04182347 | 06/26/2012 | 360 | $68.0436 | ($24,496) | | | | | | | |
| | 10-800-04182347 | 06/27/2012 | 360 | $68.1127 | ($24,521) | | | | | | | |
| | 10-800-04182347 | 06/28/2012 | 182 | $66.7347 | ($12,146) | | | | | | | |
| | 10-800-04182347 | 06/29/2012 | 182 | $70.6274 | ($12,854) | | | | | | | |
| | 10-800-04182347 | 07/03/2012 | 166 | $74.7003 | ($12,400) | | | | | | | |
| | 10-800-04182347 | 07/18/2012 | 374 | $66.2163 | ($24,765) | | | | | | | |
| | 10-800-04182347 | 07/24/2012 | 1,247 | $90.2970 | ($112,600) | | | | | | | |
| | 10-800-04182347 | 07/24/2012 | 1,234 | $91.6274 | ($113,068) | | | | | | | |
| | 10-800-04182347 | 09/10/2012 | 2,025 | $99.7711 | ($202,036) | | | | | | | |
| | 10-800-04182347 | 09/10/2012 | 1,255 | $99.7711 | ($125,213) | | | | | | | |
| | 10-800-04182347 | 09/10/2012 | 506 | $99.7711 | ($50,484) | | | | | | | |
| | 10-800-04182347 | 10/18/2012 | 615 | $78.9359 | ($48,546) | | | | | | | |
| | **10-800-04182347** | | **9,052** | | **(800,106)** | | **(1,107)** | | **122,273** | **7,945** | **$420,293** | **($257,540)** |
| | 10-800-50699092 | 06/25/2012 | 222 | $67.7238 | ($15,035) | 09/07/2012 | (450) | $110.4542 | $49,704 | | | |
| | 10-800-50699092 | 06/26/2012 | 146 | $68.0436 | ($9,934) | | | | | | | |
| | 10-800-50699092 | 06/27/2012 | 146 | $68.1127 | ($9,944) | | | | | | | |
| | 10-800-50699092 | 06/28/2012 | 74 | $66.7347 | ($4,938) | | | | | | | |
| | 10-800-50699092 | 06/29/2012 | 74 | $70.6274 | ($5,226) | | | | | | | |
| | 10-800-50699092 | 07/03/2012 | 68 | $74.7003 | ($5,080) | | | | | | | |
| | 10-800-50699092 | 07/18/2012 | 152 | $66.2163 | ($10,065) | | | | | | | |
| | 10-800-50699092 | 07/24/2012 | 643 | $90.2970 | ($58,061) | | | | | | | |
| | 10-800-50699092 | 07/24/2012 | 636 | $91.6274 | ($58,275) | | | | | | | |
| | 10-800-50699092 | 09/10/2012 | 704 | $99.7711 | ($70,239) | | | | | | | |
| | 10-800-50699092 | 09/10/2012 | 500 | $99.7711 | ($49,886) | | | | | | | |
| | 10-800-50699092 | 10/18/2012 | 250 | $78.9359 | ($19,734) | | | | | | | |
| | **10-800-50699092** | | **3,615** | | **(316,417)** | | **(450)** | | **49,704** | **3,165** | **$167,429** | **($99,283)** |

<u>**SUMMARY**</u>

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: Clal**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | US$ Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acct** | | **Purchase Shares** | | **Purchase Amount** | | **Sales Shares** | | **Sales Amount** | **Shares Retained** | | **US$ Estimated Gain(Loss)** |
| **Pension & Provident** | | | | | | | | | | | |
| 1-1-00344004 | | 1,871 | | (139,199) | | (178) | | 19,661 | 1,693 | | ($29,978) |
| 1-1-00444001 | | 1,386 | | (102,044) | | (137) | | 15,132 | 1,249 | | ($20,839) |
| 1-1-00444005 | | 43,922 | | (3,260,552) | | (4,325) | | 477,714 | 39,597 | | ($688,144) |
| 1-1-00444006 | | 12,637 | | (939,539) | | (1,275) | | 140,829 | 11,362 | | ($197,657) |
| 1-1-00444007 | | 2,010 | | (148,197) | | (200) | | 22,091 | 1,810 | | ($30,357) |
| 1-1-00444010 | | 1,884 | | (138,621) | | (191) | | 21,097 | 1,693 | | ($27,964) |
| 1-1-00444102 | | 37 | | (2,738) | | (3) | | 331 | 34 | | ($608) |
| 12-509-00005462 | | 52,159 | | (3,808,168) | | (9,600) | | 1,074,163 | 42,559 | | ($482,621) |
| 12-509-00005020 | | 31,731 | | (2,314,000) | | (5,643) | | 631,382 | 26,088 | | ($302,554) |
| 11-531-00027352 | | 866 | | (78,770) | | - | | - | 866 | | ($32,959) |
| 11-531-00113980 | | 1,801 | | (125,579) | | - | | - | 1,801 | | ($30,305) |
| 11-531-00540005 | | 17,530 | | (1,273,375) | | (1,710) | | 188,015 | 15,820 | | ($248,477) |
| 11-531-00732109 | | 198,351 | | (14,562,690) | | (22,710) | | 2,496,916 | 175,641 | | ($2,774,312) |
| 10-800-21494130 | | 720 | | (65,945) | | - | | - | 720 | | ($27,857) |
| 10-800-21494228 | | 272 | | (24,912) | | - | | - | 272 | | ($10,524) |
| 10-800-21493819 | | 608 | | (55,687) | | - | | - | 608 | | ($23,523) |
| 33-414-00014456 | | 2,144 | | (163,570) | | - | | - | 2,144 | | ($50,152) |
| 33-414-00016611 | | 3,510 | | (277,417) | | (280) | | 30,927 | 3,230 | | ($75,622) |
| 33-414-00019016 | | 61,700 | | (4,904,567) | | (5,170) | | 571,048 | 56,530 | | ($1,343,064) |
| 33-414-00012356 | | 371 | | (28,823) | | - | | - | 371 | | ($9,197) |
| 33-414-00016092 | | 3,335 | | (261,924) | | (504) | | 56,271 | 2,831 | | ($55,892) |
| 33-414-00016602 | | 128,793 | | (10,228,827) | | (10,742) | | 1,186,499 | 118,051 | | ($2,797,395) |
| 33-414-00016882 | | 457 | | (45,857) | | (33) | | 3,645 | 424 | | ($19,782) |
| 33-414-00012410 | | 5,505 | | (420,378) | | - | | - | 5,505 | | ($129,162) |
| | | | | | | | | TOTAL | **510,899** | | **($9,408,944)** |
| **Insurance** | | | | | | | | | | | |
| 26-287-00688045 | | 5,583 | | (435,289) | | (417) | | 46,059 | 5,166 | | ($115,946) |
| 26-287-00688096 | | 8,987 | | (672,385) | | - | | - | 8,987 | | ($196,970) |
| 26-287-00688088 | | 33,245 | | (2,580,363) | | (2,391) | | 264,096 | 30,854 | | ($684,081) |
| 26-287-00821179 | | 38,582 | | (3,006,547) | | (2,870) | | 317,004 | 35,712 | | ($800,368) |
| 26-287-00652741 | | 451,033 | | (35,322,641) | | (34,954) | | 3,860,816 | 416,079 | | ($9,451,121) |
| | | | | | | | | TOTAL | **496,798** | | **($11,248,486)** |
| **Atudot** | | | | | | | | | | | |
| 10-800-04182347 | | 9,052 | | (800,106) | | (1,107) | | 122,273 | 7,945 | | ($257,540) |
| 10-800-50699092 | | 3,615 | | (316,417) | | (450) | | 49,704 | 3,165 | | ($99,283) |
| | | | | | | | | TOTAL | **11,110** | | **($356,824)** |
| | | | | | | | | TOTAL (All) | **1,018,807** | | **($21,014,254)** |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: MENORA**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mivtachim Pension** | | | | | | | | | | | |
| 183 | 06/03/2012 | 79,400 | $57.6259 | ($4,575,496) | 09/05/2012 | (6,500) | $117.7399 | $765,309 | | | |
| 183 | 06/26/2012 | 18,500 | $67.5325 | ($1,249,351) | | | | | | | |
| 183 | 07/04/2012 | 26,000 | $74.4726 | ($1,936,288) | | | | | | | |
| 183 | 07/11/2012 | 20,000 | $71.5362 | ($1,430,724) | | | | | | | |
| 183 | 07/12/2012 | 20,000 | $65.4916 | ($1,309,831) | | | | | | | |
| 183 | 07/18/2012 | 30,000 | $62.4154 | ($1,872,463) | | | | | | | |
| 183 | 09/11/2012 | 10,000 | $98.6648 | ($986,648) | | | | | | | |
| 183 | 10/24/2012 | 16,700 | $70.4860 | ($1,177,116) | | | | | | | |
| 183 | 11/01/2012 | 20,000 | $76.6865 | ($1,533,730) | | | | | | | |
| 183 | 12/09/2012 | 11,400 | $68.1250 | ($776,625) | | | | | | | |
| **183** | | **252,000** | | **($16,848,272)** | | **(6,500)** | | **$765,309** | **245,500** | **$12,987,024** | **($3,095,939)** |
| 197 | 06/26/2012 | 2,650 | $67.5325 | ($178,961) | | | | | | | |
| **197** | | **2,650** | | **($178,961)** | | **0** | | **$0** | **2,650** | **$140,186** | **($38,775)** |
| 186 | 06/26/2012 | 850 | $67.5325 | ($57,403) | | | | | | | |
| 186 | 10/24/2012 | 370 | $70.4860 | ($26,080) | | | | | | | |
| **186** | | **1,220** | | **($83,482)** | | **0** | | **$0** | **1,220** | **$64,538** | **($18,944)** |
| 196 | 06/03/2012 | 600 | $57.6259 | ($34,576) | | | | | | | |
| 196 | 10/24/2012 | 185 | $70.4860 | ($13,040) | | | | | | | |
| **196** | | **785** | | **($47,615)** | | **0** | | **$0** | **785** | **$41,527** | **($6,089)** |
| **Mivtachim Insurance** | | | | | | | | | | | |
| 48 | 04/19/2012 | 5,340 | $54.9775 | ($293,580) | 04/19/2012 | (23,340) | $64.5770 | $1,507,227 | | | |
| 48 | 04/25/2012 | 30,000 | $56.7382 | ($1,702,146) | 04/20/2012 | (4,800) | $62.5267 | $300,128 | | | |
| 48 | 04/27/2012 | 5,000 | $56.0000 | ($280,000) | 08/08/2012 | (4,500) | $106.5000 | $479,250 | | | |
| 48 | 04/27/2012 | 3,100 | $56.2000 | ($174,220) | | | | | | | |
| 48 | 05/01/2012 | 10,000 | $57.0202 | ($570,202) | | | | | | | |
| 48 | 06/04/2012 | 10,000 | $57.9092 | ($579,092) | | | | | | | |
| 48 | 06/05/2012 | 9,000 | $58.0945 | ($522,850) | | | | | | | |
| 48 | 06/20/2012 | 14,000 | $73.2360 | ($1,025,304) | | | | | | | |
| 48 | 06/22/2012 | 7,500 | $66.2316 | ($496,737) | | | | | | | |
| 48 | 06/25/2012 | 6,101 | $67.3924 | ($411,161) | | | | | | | |
| 48 | 06/26/2012 | 5,000 | $67.1936 | ($335,968) | | | | | | | |
| 48 | 06/27/2012 | 5,000 | $67.8373 | ($339,186) | | | | | | | |
| 48 | 06/29/2012 | 14,000 | $66.3402 | ($928,763) | | | | | | | |
| 48 | 07/10/2012 | 13,000 | $70.2890 | ($913,756) | | | | | | | |
| 48 | 07/11/2012 | 8,000 | $66.7620 | ($534,096) | | | | | | | |
| 48 | 07/11/2012 | 2,000 | $66.0999 | ($132,200) | | | | | | | |
| 48 | 07/11/2012 | 3,000 | $65.3199 | ($195,960) | | | | | | | |
| 48 | 07/12/2012 | 8,000 | $65.3289 | ($522,631) | | | | | | | |
| 48 | 07/17/2012 | 5,000 | $62.7030 | ($313,515) | | | | | | | |
| 48 | 07/17/2012 | 5,000 | $62.7500 | ($313,750) | | | | | | | |
| 48 | 09/10/2012 | 12,500 | $100.5685 | ($1,257,107) | | | | | | | |
| 48 | 09/11/2012 | 5,000 | $102.4907 | ($512,454) | | | | | | | |
| 48 | 09/27/2012 | 10,000 | $99.4051 | ($994,051) | | | | | | | |
| 48 | 11/01/2012 | 1,900 | $77.8168 | ($147,852) | | | | | | | |
| **48** | | **197,441** | | **($13,496,581)** | | **(32,640)** | | **$2,286,605** | **164,801** | **$8,718,022** | **($2,491,954)** |

*Avg closing price from Jan 3 2013 to Apr 2 2013

**MELLANOX TECHNOLOGIES (MLNX)**
**CLASS PERIOD: Apr 19, 2012 to Jan 2, 2013**
**Data: MENORA**

| Acct | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | 90-Day* Mean Avg 52.9003 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 09/10/2012 | 500 | $96.0509 | ($48,025) | | | | | | | |
| **100** | | **500** | | **($48,025)** | | **0** | | **$0** | **500** | **$26,450** | **($21,575)** |
| Mivtachim and Histadrut Hamehandesim | | | | | | | | | | | |
| 180 | 11/29/2012 | 2,700 | $73.9000 | ($199,530) | | | | | | | |
| **180** | | **2,700** | | **($199,530)** | | **0** | | **$0** | **2,700** | **$142,831** | **($56,699)** |

SUMMARY

| Acct | Purchase Shares | Purchase Amount | Sales Shares | Sales Amount | Shares Retained | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|
| Mivtachim Pension | | | | | | |
| 183 | 252,000 | ($16,848,272) | (6,500) | $765,309 | 245,500 | ($3,095,939) |
| 197 | 2,650 | ($178,961) | 0 | $0 | 2,650 | ($38,775) |
| 186 | 1,220 | ($83,482) | 0 | $0 | 1,220 | ($18,944) |
| 196 | 785 | ($47,615) | 0 | $0 | 785 | ($6,089) |
| | | | | TOTAL | **250,155** | **($3,159,747)** |
| Mivtachim Insurance | | | | | | |
| 48 | 197,441 | ($13,496,581) | (32,640) | $2,286,605 | 164,801 | ($2,491,954) |
| 100 | 500 | ($48,025) | 0 | $0 | 500 | ($21,575) |
| | | | | TOTAL | **165,301** | **($2,513,529)** |
| Mivtachim and Histadrut Hamehandesim | | | | | | |
| 180 | 2,700 | ($199,530) | 0 | $0 | 2,700 | ($56,699) |
| | | | | TOTAL | **2,700** | **($56,699)** |

*Avg closing price from Jan 3 2013 to Apr 2 2013